B1 (Official Form 1)(04/13)

# United States Bankruptcy Court
## District of Oregon

▇▇▇▇▇▇ **Petition**

| | |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle):<br>**Dr. Bott LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**93-1267743** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**9730 SW Hillman Ct**<br>**Ste 600**<br>**Wilsonville, OR**  ZIP Code **97070** | Street Address of Joint Debtor (No. and Street, City, and State):  ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Clackamas** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):  ZIP Code | Mailing Address of Joint Debtor (if different from street address):  ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor | Nature of Business | Chapter of Bankruptcy Code Under Which |
|---|---|---|
| (Form of Organization)  (Check one box)<br><br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | (Check one box)<br><br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | the Petition is Filed (Check one box)<br><br>☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check one box)<br><br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | (Check one box)<br><br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."  ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information    *** Joseph A. Field OSB 940710 *** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| ███████ **Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Dr. Bott LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr><td><b>Exhibit A</b></td><td><b>Exhibit B</b></td></tr>
<tr>
<td>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>    Signature of Attorney for Debtor(s)       (Date)</td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>  ☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>  ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>          _____<br>          (Name of landlord that obtained judgment)<br><br><br>          _____<br>          (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| _____Petition | Name of Debtor(s): |
| --- | --- |
| | **Dr. Bott LLC** |

*(This page must be completed and filed in every case)*

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
 Signature of Debtor

**X** _____
 Signature of Joint Debtor

 _____
 Telephone Number (If not represented by attorney)

 _____
 Date

### Signature of Attorney*

**X** /s/ Joseph A. Field OSB
 Signature of Attorney for Debtor(s)

 **Joseph A. Field OSB 940710**
 Printed Name of Attorney for Debtor(s)

 **Field Jerger LLP**
 Firm Name

 **621 SW Morrison, Suite 1225**
 **Portland, OR 97205**
 _____
 Address

 **Email: joe@fieldjerger.com**
 **503 228-9115 Fax: 503 225-0276**
 Telephone Number

 **June  6, 2014**
 Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ Eric. W. Prentice
 Signature of Authorized Individual

 **Eric. W. Prentice**
 Printed Name of Authorized Individual

 **Managing Member, CEO**
 Title of Authorized Individual

 **June  6, 2014**
 Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
 Signature of Foreign Representative

 _____
 Printed Name of Foreign Representative

 _____
 Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

 _____
 Printed Name and title, if any, of Bankruptcy Petition Preparer

 _____
 Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

 _____
 Address

**X** _____

 _____
 Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## District of Oregon

In re  **Dr. Bott LLC** _____    Case No.  **14-32565 tmb11**

                                   Debtor(s)    Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **42,033.50** |
| Prior to the filing of this statement I have received | $ | **42,033.50** |
| Balance Due | $ | **0.00** |

2.  $ **0.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■  Debtor    ☐  Other (specify):

4.  The source of compensation to be paid to me is:

    ■  Debtor    ☐  Other (specify):

5.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **All post-petition Chapter 11 legal representation.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **June 6, 2014** _____    **/s/ Joseph A. Field OSB** _____
                                                    **Joseph A. Field OSB 940710**
                                                    **Field Jerger LLP**
                                                    **621 SW Morrison, Suite 1225**
                                                     **Portland, OR 97205**
                                                     **503 228-9115  Fax: 503 225-0276**
                                                     **joe@fieldjerger.com**

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Oregon

In re    **Dr. Bott LLC** _____,        Case No. ___**14-32565 tmb11**___
                                        Debtor

                                            Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,344,767.48 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,080,830.52 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 8 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 45 | | 8,723,420.12 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 62 | | | |
| Total Assets | | | 3,344,767.48 | | |
| Total Liabilities | | | | 9,804,250.64 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Oregon

In re    **Dr. Bott LLC**                                                        Case No.    **14-32565 tmb11**
                                                                      ,
                                           Debtor

                                                                         Chapter                              **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __Dr. Bott LLC_____ ,    Case No. __14-32565 tmb11_____
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|
|  |  | Total > | 0.00 | |

__0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Dr. Bott LLC**                                                    ,        Case No.    **14-32565 tmb11**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **US Bank acct xxx2200** **Account closed 5/30/2014. The balance was transferred to DIP Accounts** | - | 15,136.79 |
| | | **US Bank acct xxx6704** **Account closed 5/30/2014. The balance was transferred to DIPaccounts** | - | 1,000.00 |
| | | **US Bank acct xxx4916** **Account closed 5/30/2014.** | - | 0.00 |
| | | **DIP Account - US Bank account ending in xxxx0612** | - | 672,091.77 |
| | | **DIP Account - US Bank account ending in xxxx0170** | - | 10,000.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits with landlord, BIT Holdings Fifty Seven, Inc. PO Box 845883** **Dallas, TX 75284-5883** | - | 13,620.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >        **711,848.56**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Dr. Bott LLC**                                                                 ,      Case No.   **14-32565 tmb11**
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Travelers Insurance Companies: CGL Policy Employee Benefit Liability Business Automobile Workers Compensation / SAIF Umberella Business Personal Property Business Interruption Crime** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable** | - | 419,947.01 |
| | | **Dr. Roderich Bott asserts that "bonuses paid to Eric Prentice should be listed as accounts receiveable or a note payable owing from Prentice." The Debtor will refer this and other claims of Dr. Roderich Bott to the committee or an examiner for investigation and any recovery litigation.** | - | Unknown |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >        **419,947.01**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Dr. Bott LLC**
                                                    ,
                              Debtor

Case No.  __14-32565 tmb11__

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Debtor's insider litigation (debtor's claims against majority member and majority member's derivitive counterclaims against minority member in the following lawsuit:** Dr. Bott, LLC et al. v. Dr. Roderich Bott, Multnomah County Circuit Court Case No. 1112-15996.  Case status: stayed.** **Disgorgement claims against former state court litigation counsel for Dr. Bott LLC whom the state court judge disqualified. Potential claim values: claim against Markowitz, Herbold, Glade & Melhaf: $587,166.72 and claim against Robert J. McGaughey: $94,334.31** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Dodge Pick-up R25** | - | **15,000.00** |
| 26. Boats, motors, and accessories. | X | | | |

Sub-Total >    **15,000.00**
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Dr. Bott LLC**
_____,    Case No.   **14-32565 tmb11**
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **Misc. Office Equipment - Computers, furniture, warehouse fixtures etc.** | - | **275,000.00** |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | | **Inventory**<br>**Note: Dr. Roderich Bott alleges that the "Because the LLC fails to follow GAAP, despite a requirement to do so in the Operating Agreement, Dr. Roderich Bott believes value for inventory listed is overstated"** | - | **1,900,651.91** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Goodwill**<br>**Note: "Dr. Roderich Bott contends that the name "Dr. Bott", the trademark and all associated property rights associated with it are the property of Dr. Bott KG. Any value of the LLC's goodwill excludes goodwill associated with the Dr. Bott name."** | - | **Unknown** |
| | | **Retainer with:**<br>**Law Office of Richard M. Layne**<br>**Attorney for managing member Eric Prentice**<br>**Under LLC Operating Agreement Indemnity Provision clause indemnifying Eric Prentice (pg. 6, par. 4.7)**<br>**For State Court Litigation with Dr. Roderich Bott** | - | **22,320.00** |

|  | |
|---|---|
| Sub-Total > | **2,197,971.91** |
| (Total of this page) | |
| Total > | **3,344,767.48** |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Dr. Bott LLC** _____,    Case No. ___14-32565 tmb11_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Asserts Reclaimation Lien | | | | | |
| **Herchel Supply Company Ltd**<br>**611 ALEXANDER STREET**<br>**UNIT 327**<br>**Vancouver BC  V6A1E1**<br>**CANADA** | | - | **Misc. Inventory**<br>**Filed UCC financing statement on**<br>**4/30/14**<br>**See docket entries 9 and 11.** | X | | X | | |
| | | | Value $           **1,052,097.41** | | | | **1,052,097.41** | **0.00** |
| Account No. | | | | | | | | |
| **Conde Cox, of Counsel**<br>**Landye Bennett Blumstein LLP**<br>**1300 SW 5th Ave Ste 3500**<br>**Portland, OR 97201** | | | **Additional Notice For:**<br>**Herchel Supply Company Ltd** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | **Misc Inventory**<br>**Filed UCC financing statement on**<br>**3/31/2010 & 3/6/2013** | | | | | |
| **Polk Audio**<br>**5601 Metro Drive**<br>**Baltimore, MD 21215** | | - | | | | | | |
| | | | Value $            **6,413.11** | | | | **6,413.11** | **0.00** |
| Account No. | | | | | | | | |
| **Boston Audio**<br>**300 Jubilee Drive**<br>**Peabody, MA 01960** | | | **Additional Notice For:**<br>**Polk Audio** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| __1__ ___ continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **1,058,510.52** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                          ,    Case No.   **14-32565 tmb11**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Retainer with:** | | | | | |
| **Richard M. Layne** **Law Office of Richard M. Layne** **1750 SW Skyline Blvd** **Portland, OR 97221** | - | | **Law Office of Richard M. Layne** **Attorney for managing member Eric Prentice** **Under LLC Operating Agreement Indemnity** **Provision clause indemnifying Eric Prentice (pg. 6, par. 4.7)** | | | | | |
| | | | Value $              **22,320.00** | | | | **22,320.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **22,320.00** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **1,080,830.52** | **0.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **Dr. Bott LLC**                                                          ,    Case No. ___14-32565 tmb11___
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

____7____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **Dr. Bott LLC**
                                                                                          ,       Case No.    **14-32565 tmb11**
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx5012** <br><br> **Aaron Trueb** <br> **7325 SE 46th Ave** <br> **Portland, OR 97206** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-5561** <br><br> **Amy Brown** <br> **11374 SW Barber Street** <br> **Wilsonville, OR 97070** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-4562** <br><br> **Ashley Heil** <br> **11395 SW Toulouse St #204** <br> **Wilsonville, OR 97070** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-1058** <br><br> **Bethany Skinner** <br> **9411 SE Tenino Ct** <br> **Portland, OR 97266** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-4473** <br><br> **Christopher Irvine** <br> **101 High St** <br> **Oregon City, OR 97045** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**1**__ of __**7**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Dr. Bott LLC**                               ,    Case No.    **14-32565 tmb11**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-3848** | | | | | | | | |
| Daniel Ascuena 8563 SE Jennings Avenue Portland, OR 97267 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **xxx-xx-4388** | | | | | | | | |
| David Robinson 1221 SE 17th Ave Portland, OR 97214 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **xxx-xx-8133** | | | | | | | | |
| Drew Clark 730 NE Weidler St Apt 28 Portland, OR 97232 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **xxx-xx-8958** | | | | | | | | |
| Eric Nunez 290 Warner Milne Rd Apt 5 Oregon City, OR 97045 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **xxx-xx-7392** | | | | | | | | |
| Eric Prentice 8445 SW Rogue Lane Wilsonville, OR 97070 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **2**  of  **7**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Dr. Bott LLC**                                              Case No.   **14-32565 tmb11**
_____ ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-3603** Jeff Leach 530 Collins Crest Gladstone, OR 97027 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-8296** Kelly Banducci PO Box 1764 Clackamas, OR 97015 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-0779** Kendra Garinger-Archie 6408 SE Aldercrest Court Milwaukie, OR 97267 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-1898** Kyle Baxter 13235 Andrea St Oregon City, OR 97045 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-5517** Mark Balsiger 1524 SW Joshua St Portland, OR 97219 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **3**  of  **7**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           0.00          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Dr. Bott LLC**                                                        ,     Case No.   **14-32565 tmb11**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-6254**<br><br>**Michael Moss**<br>**9350 SW Hall Blvd Apt 29**<br>**Tigard, OR 97223** | | - | | | | | 0.00<br><br>0.00 | 0.00<br>0.00 |
| Account No. **xxx-xx-8362**<br><br>**Mindy Jensen**<br>**5175 Summerlinn Way**<br>**West Linn, OR 97068** | | - | | | | | 0.00<br><br>0.00 | 0.00<br>0.00 |
| Account No. **xxx-xx-5806**<br><br>**Perren Smith**<br>**13288 SW MacBeth Drive**<br>**King City, OR 97224** | | - | | | | | 0.00<br><br>0.00 | 0.00<br>0.00 |
| Account No. **xxx-xx-6909**<br><br>**Rodney Lucas**<br>**5539 N Moore Ave**<br>**Portland, OR 97217** | | - | | | | | 0.00<br><br>0.00 | 0.00<br>0.00 |
| Account No. **xxx-xx-4079**<br><br>**Roger Williams**<br>**13931 SW Aerie Drive**<br>**Tigard, OR 97223** | | - | | | | | 0.00<br><br>0.00 | 0.00<br>0.00 |

Sheet  **4**   of  **7**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Dr. Bott LLC**                                                                              ,        Case No.   **14-32565 tmb11**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-5518**<br><br>Ryan Halleman<br>789 Zepher Way<br>Molalla, OR 97038 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-2440**<br><br>Schellene Clendenin<br>450 S Pine St D202<br>Canby, OR 97013 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-9344**<br><br>Sean Johnson<br>6865 SW Montauk Circle<br>Lake Oswego, OR 97035 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-0562**<br><br>Shelley Hale<br>29521 SW Meadows Lp Apt 27<br>Wilsonville, OR 97070 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **xxx-xx-0059**<br><br>Stephen Tate<br>13495 SW 22nd St<br>Beaverton, OR 97008 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __5__ of __7__ continuation sheets attached to                Subtotal               | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Dr. Bott LLC**                                                                                              ,        Case No.    **14-32565 tmb11**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-9487** <br><br> **Tim Stewart** <br> **5017 NE 60th Ave** <br> **Portland, OR 97218** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **xxx-xx-1384** <br><br> **Tobin Knowles** <br> **22668 SW Verdent Ter** <br> **Sherwood, OR 97140** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **xxx-xx-9265** <br><br> **Travis Banker** <br> **227 NW 207th Ave** <br> **Beaverton, OR 97006** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **xxx-xx-4713** <br><br> **Ulysses Valenzuela** <br> **290 Warner Milne Rd #5** <br> **Oregon City, OR 97045** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |

Sheet __6__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Dr. Bott LLC**                                                      ,        Case No.    **14-32565 tmb11**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xx-xxx7746** | | | | Precautionary | | | | | |
| **IRS - Centralized Insolvency** PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. **xx-xxx7746** | | | | Precautionary | | | | | |
| **ODR Bkcy** 955 Center NE #353 Salem, OR 97310 | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __7__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re **Dr. Bott LLC**                                                                                      , Case No. ___14-32565 tmb11___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **360 Electrical** <br> **1935 East Vine Street** <br> **Suite 360** <br> **Salt Lake City, UT 84121** | - | | | | | | **10,509.91** |
| Account No. <br><br> **Adidas** <br> **610 Broadway** <br> **3rd Floor** <br> **New York, NY 10012** | - | | | | | | **10,302.00** |
| Account No. <br><br> **ADOPTED, Inc.** <br> **584 Broadway** <br> **Suite 603** <br> **New York, NY 10012** | - | | | | | | **3,737.82** |
| Account No. <br><br> **AFMS, LLC** <br> **10260 SW Greenburg Rd** <br> **Ste 1020** <br> **Portland, OR 97223** | - | | | | | | **1,151.52** |

___44___  continuation sheets attached

Subtotal
(Total of this page)                **25,701.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                    ,       Case No.    **14-32565 tmb11**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Precautionary, bailment creditor | | | | |
| **Agile Brands Computer Apparel** **10920 Ventura Blvd** **Studio City, CA 91604** | - | | | | X | | | 3,942.00 |
| Account No. | | | | | | | | |
| **Alcantara S.p.A** **Via Mecenate, 86** **Milan 20138** **ITALY** | - | | | | | | | 73,179.50 |
| Account No. | | | | | | | | |
| **Alerta** **PO Box 73** **Stillwater, OK 74076** | - | | | | | | | Unknown |
| Account No. | | | | Precautionary, bailment creditor | | | | |
| **AMG** **5500 Military Trail** **Suite 22-306** **Jupiter, FL 33458** | - | | | | X | | | 1,287.00 |
| Account No. | | | | | | | | |
| **Antec, Inc.** **47900 Fremont Blvd.** **Fremont, CA 94538** | - | | | | | | | 14,296.00 |

Sheet no. __1__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**92,704.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                              ,      Case No.    **14-32565 tmb11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Apple, Inc,** 2911 Laguna Blvd Elk Grove, CA 95758-0785 | - | | Precautionary | X | X | | 0.00 |
| Account No.  **Arkansas State University** 2713 Pawnee State University, AR 72467-0850 | - | | Negative Accounts Receivable Balance. | | | | 72.00 |
| Account No.  **Arriba Design** 113 W Mission Ste B1 Santa Barbara, CA 93101 | - | | | | | | 72.94 |
| Account No.  **Audio Plus Services** 156 Lawrence Paquette Industrial Dr Champlain, NY 12919 | - | | | | | | 15,447.04 |
| Account No.  **Baltic Latvian Universal Electronics LLC** dba Blue Microphones 5706 Corsa Ave, Ste 102 Westlake Village, CA 91362-4057 | - | | | | | | 443,070.23 |

Sheet no. **2** of **44** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      458,662.21

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC** ,                                    Case No.   **14-32565 tmb11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Justin Leonard** <br>**McKittrick Leonard LLP** <br>**111 SW Columbia, Ste 1100** <br>**Portland, OR 97201** | | | Additional Notice For: <br>**Baltic Latvian Universal Electronics LLC** | | | | **Notice Only** |
| Account No. **5468** <br><br>**Belkin Logistics, Inc.** <br>**12045 E. Waterfront Drive** <br>**Playa Vista, CA 90094** | | - | | | | | **116,895.18** |
| Account No. <br><br>**Best Buy Purchasing** <br>**7601 Penn Ave South** <br>**Burnsville, MN 55337** | | - | **Negative Accounts Receivable Balance.** | | | | **15.20** |
| Account No. <br><br>**BHEESTIE and Co. LLC** <br>**1553 NW Benfield Drive** <br>**Portland, OR 97229** | | - | | | | | **655.85** |
| Account No. <br><br>**BIT Holdings Fifty Seven, Inc.** <br>**PO Box 845883** <br>**Dallas, TX 75284-5883** | | - | **5 year lease on Debtor's premise.** <br>**Renewed Feb. 2014** <br>**56 additional months of rend due.** <br>**Rent is $15,681.39 monthly** | X | X | | **Unknown** |

Sheet no. __3__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **117,566.23**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC** _____,    Case No.    **14-32565 tmb11** _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Blackmagic Design, Inc.** **2875 Bayview Drive** **Fremont, CA 94538** | - | | | | | | | 21,110.40 |
| Account No. | | | | | | | | |
| **Blue Ant Wireless** **125 S Wacker** **Chicago, IL 60606** | - | | | | | | | 190,668.82 |
| Account No. | | | | | | | | |
| **James F. Monagle** **Murph Pearson Bradley & Feeney** **88 Kearny St** **10th floor** **San Francisco, CA 94108** | | | | Additional Notice For: **Blue Ant Wireless** | | | | **Notice Only** |
| Account No. | | | | **Negative Accounts Receivable Balance.** | | | | |
| **Bluefire Enterprises LLC** **2615 Coney Islande Ave** **Brooklyn, NY 11223** | - | | | | | | | 400.27 |
| Account No. | | | | | | | | |
| **Booq** **64 East Montecito Avenue** **Sierra Madre, CA 91024** | - | | | | | | | 19,388.50 |

Sheet no. __4__ of __44__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)          **231,567.99**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                                                    Case No.  __14-32565 tmb11__
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Boost Cases**<br>**4820 Bellflower Ave, Suite 201**<br>**N. Hollywood, CA 91601** | - | | | | | | | | 13,562.00 |
| Account No.<br><br>**Brenthaven**<br>**321 3rd Ave S. #403**<br>**Seattle, WA 98104** | - | | | | Negative Accounts Receivable Balance. | | | | 193.71 |
| Account No.<br><br>**Brigham Young University**<br>**142 Manwaring Center,**<br>**Rexburg, ID 83460-0715** | - | | | | Negative Accounts Receivable Balance. | | | | 504.02 |
| Account No.<br><br>**Bullboat USA LLC**<br>**411 Lafayette Street 6th Floor**<br>**New York, NY 10003** | - | | | | | | | | 1,176.50 |
| Account No.<br><br>**CDW Computers, Inc**<br>**200 North Milwaukee Avenue**<br>**Vernon Hills, IL 60061** | - | | | | | | | | 2,424.83 |

Sheet no. __5__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,861.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                      ,      Case No.    __14-32565 tmb11__
_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CENGAGE Learning** **20 Channel Center St** **Boston, MA 02210** | - | | | | | | | 1,873.77 |
| Account No. | | | | | | | | |
| **Cocoon Innovations** **105 Madison Avenue** **19th Floor** **New York, NY 10016** | - | | | | | | | 6,083.70 |
| Account No. | | | | | | | | |
| **Commerce Technologies, Inc.** **25736 Network Place** **Chicago, IL 60673-1257** | - | | | | | | | 248.50 |
| Account No. | | | | Negative Accounts Receivable Balance. | | | | |
| **ComputerWorks AG** **Florenz-Strasse 1e** **Basel, BS 4023** **SWITZERLAND** | - | | | | | | | 5.00 |
| Account No. | | | | | | | | |
| **Connectedevice Limited** **8/F, Tai Yip Building** **141 Thomson Road** **Wan chai C00256** **HONG KONG** | - | | | | | | | 107.20 |

Sheet no. __6__ of __44__ sheets attached to Schedule of                    Subtotal                8,318.17
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                              ,          Case No.    **14-32565 tmb11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Corning Cable Systems LLC**<br>**800 17th Street NW**<br>**Hickory, NC 28603** | - | | | | | | | | 89,443.82 |
| Account No.<br><br>**CruxCase, Inc**<br>**5152 N Edgewood Dr.**<br>**Sutie #280**<br>**Provo, UT 84604** | - | | | | | | | | 1,070.32 |
| Account No.<br><br>**Cultured Code GmbH & Co. KG**<br>**Dieselstr. 28**<br>**Stuttgart 70469**<br>**GERMANY** | - | | | | **Precautionary, bailment creditor** | X | | | 5,720.00 |
| Account No.<br><br>**Curacao**<br>**1605 W Olympic Blvd**<br>**Los Angeles, CA 90015** | - | | | | **Negative Accounts Receivable Balance.** | | | | 52,303.46 |
| Account No.<br><br>**Dana Innovations**<br>**212 Avenida Fabricante**<br>**San Clemente, CA 92672** | - | | | | | | | | 1,183.68 |

Sheet no. __7__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

149,721.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                    ,    Case No.    **14-32565 tmb11**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Daymen US Inc.**<br>**1435 N. McDowell Blvd.**<br>**Suite 200**<br>**Petaluma, CA 94954** | - | | | | | | 53,841.01 |
| Account No. **xx2025**<br><br>**Delap LLP**<br>**5885 Meadows Road, Ste 200**<br>**Lake Oswego, OR 97035** | - | | | | | | 995.00 |
| Account No.<br><br>**DESIGN POOL LIMITED**<br>**dba Native Union**<br>**Shannon McClenaghan, CEO USA**<br>**660 Fourth St, Ste 475**<br>**San Francisco, CA 94107** | - | | | | | | 57,645.28 |
| Account No.<br><br>**Justin Leonard**<br>**McKittrick Leonard LLP**<br>**111 SW Columbia, Ste 1100**<br>**Portland, OR 97201** | | | **Additional Notice For:**<br>**DESIGN POOL LIMITED** | | | | **Notice Only** |
| Account No.<br><br>**Digistrive**<br>**5555 Glenridge Connector. Suite 1050,**<br>**Atlanta, GA 30342** | - | | **Negative Accounts Receivable Balance.** | | | | 19.25 |

Sheet no. __**8**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **112,500.54**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                                     ,    Case No.    **14-32565 tmb11**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx7682**<br><br>DIRECTV, Inc.<br>PO Box 60036<br>Los Angeles, CA 90060 | - | | | | | | | 15.42 |
| Account No.<br><br>Disruptive LTD<br>1118 Ballard Way<br>Seattle, WA 98107 | - | | | | | | | 21,586.72 |
| Account No.<br><br>Distil Union, LLC<br>161 King Street<br>Unit B<br>Charleston, SC 29401 | - | | | | | | | 1,273.00 |
| Account No.<br><br>DODOcase<br>1150 Illinois St.<br>San Francisco, CA 94107 | - | | | | | | | 26,409.97 |
| Account No.<br><br>Doria International<br>1149 3rd Street<br>Suite 210<br>Santa Monica, CA 90403 | - | | | | | | | 22,047.88 |

Sheet no. __9__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **71,332.99**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Dr. Bott LLC**_____,    Case No. __**14-32565 tmb11**__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Double Robotics Inc 158 Commercial St. Sunnyvale, CA 94086 | | - | | | | | | 91,177.92 |
| Account No. | | | | | | | | |
| Thomas Gaa Bialson, Bergen, & Schwab 2600 El Camino Real Ste 300 Palo Alto, CA 94306 | | | | Additional Notice For: Double Robotics Inc | | | | Notice Only |
| Account No. | | | | Precautionary | | | | |
| Dr. Bott Assembly 9730 SW Hillman Ct Ste 600 Wilsonville, OR 97070 | | - | | | X | X | | 0.00 |
| Account No. | | | | Trade account payable | | | | |
| Dr. Bott KG Ortsstrasse 20 Unterhain D-07426 GERMANY | | - | | | | | | 5,430.89 |
| Account No. | | | | Dr. Bott KG asserts a claim for the amount of Goodwill associated with the Debtor's use of the name of "Dr. Bott" since July 2012. | X | X | X | Unknown |
| Dr. Bott KG Ortsstrasse 20 Unterhain D-07426 GERMANY | | - | | | | | | |

Sheet no. __**10**__ of __**44**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,608.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                    ,        Case No.    **14-32565 tmb11**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | LLC Member Distribution Owed | | | | |
| **Dr. Roderich Bott c/o Tara Schleicher Farleigh Wada Witt 121 SW Morrison Street Ste 600 Portland, OR 97204** | - | | | | | | | | 76,000.00 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **Drugstore.com 411 108th Avenue NE. Suite 1400, Bellevue, WA 98004** | - | | | | | | | | 80.28 |
| Account No. | | | | | | | | | |
| **Ducti Company 2045 S. Valentia St. Unit 9 Denver, CO 80231** | - | | | | | | | | 1,804.55 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **Duke University Stores 324 Blackwell St. Washington Bldg PO Box 104131 Durham, NC 27708** | - | | | | | | | | 532.04 |
| Account No. | | | | | Precautionary, bailment creditor | | | | |
| **Ecoalf Recycled Fabrics, SL Calle Hortaleza 116 Madrid 28004 SPAIN** | - | | | | | X | | | 11,920.00 |

Sheet no. __11__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,336.87

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                                   ,        Case No.   **14-32565 tmb11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| eComputer 655 W Grand Ave. Suite 170 Elmhurst, IL 60126 | - | | | | | | | | 454.47 |
| Account No. | | | | | | | | | |
| ELAGO CO., LTD. Ilsan Techno Town, Suite 222 1141-1 Baekseok Dong, Ilsan Dong Gu, Goyang City Gyeonggi-Do 410-722 KOREA | - | | | | | | | | 144,017.20 |
| Account No. | | | | | | | | | |
| Enlight Photo Ltd PO Box 4301 Shortland St. Auckland 1140 NEW ZELAND | - | | | | | | | | 5,324.07 |
| Account No. | | | | | Precautionary, bailment creditor | | | | |
| equinux USA, Inc c/o Bank of America 300 S El Camino Real San Mateo, CA 94402-1647 | - | | | | | | X | | 4,748.47 |
| Account No. | | | | | Indemnity provision on pg. 6, par. 4.7 in Dr. Bott LLC Operating Agreement . Note: "Dr. Roderich Bott contends that the purported indemnity agreement at issue was unauthorized and provides no basis for a claim against the LLC by Prentice." | | | | |
| Eric Prentice 8445 SW Rogue Lane Wilsonville, OR 97070 | - | | | | | | | | Unknown |

Sheet no.  **12**  of  **44**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **154,544.21**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                                      ,      Case No.   __14-32565 tmb11__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Richard M. Layne**<br>**Law Office of Richard M. Layne**<br>**1750 SW Skyline Blvd**<br>**Portland, OR 97221** | | | | **Additional Notice For:**<br>**Eric Prentice** | | | | **Notice Only** |
| Account No.<br><br>**ESI Distribution LTD**<br>**Edifier**<br>**428 Hemphill St**<br>**Fort Worth, TX 76104** | - | | | | | | | **91,319.51** |
| Account No.<br><br>**Lewis D. Schwartz**<br>**Bruner & Pappas**<br>**3700 W 7th St**<br>**Fort Worth, TX 76107** | | | | **Additional Notice For:**<br>**ESI Distribution LTD** | | | | **Notice Only** |
| Account No.<br><br>**eskuche inc**<br>**746 S Los Angeles Street**<br>**Suite 910**<br>**Los Angeles, CA 90014** | - | | | **Precautionary, bailment creditor** | X | | | **57,400.60** |
| Account No.<br><br>**Ethic LLC**<br>**1035 Pearl St. #423**<br>**Boulder, CO 80302** | - | | | | | | | **3,954.74** |

Sheet no. __13__ of __44__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)     **152,674.85**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC** _____ ,    Case No. _____**14-32565 tmb11**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Event Solutions** 9723 Spruill Road John's Creek, GA 30022 | - | | | | | | 2,924.00 |
| Account No. **Evernote Corporation** 333 W. Evelyn Ave. Mountain View, CA 94041 | - | | | | | | 6,534.29 |
| Account No. **FC Organizational** 2250 West Parkway Boulevard Salt Lake City, UT 84119 | - | | Negative Accounts Receivable Balance. | | | | 13.03 |
| Account No. **xxxxx3245** **FedEx** 6505 Southwest Rosewood Tualatin, OR 97062 | - | | | | | | 16,809.84 |
| Account No. **xxxxx1380** **FedEx Freight** 9010 Northeast 13th Avenue Portland, OR 97211 | - | | | | | | 20,421.25 |

Sheet no. __**14**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **46,702.41**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re     **Dr. Bott LLC**                                                          ,      Case No.   **14-32565 tmb11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Fender Musical Instruments Corporation** **17600 N. Perimeter Drive** **Suite 100** **Scottsdale, AZ 85255** | - | | | | | | | | **3,836.00** |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **Findingking.com LLC** **3007 N Norfolk** **Mesa, AZ 85215** | - | | | | | | | | **44.65** |
| Account No. | | | | | | | | | |
| **Fitbit, Inc.** **150 Spear St.** **Suite 200** **San Francisco, CA 94105** | - | | | | | | | | **1,296,724.79** |
| Account No. | | | | | | | | | |
| **Flexity, LLC** **24 E. Lincoln St.** **Columbus, OH 43215** | - | | | | | | | | **1,288.89** |
| Account No. | | | | | Precautionary, bailment creditor | | | | |
| **Focal** **156 Lawrence Paquette Industrial Dr** **Champlain, NY 12919** | - | | | | | X | | | **785.00** |

Sheet no. __15__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,302,679.33**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                              ,    Case No.   **14-32565 tmb11**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xxx-xxxx-xxx312-5** | | | **Internet** | | | | | | |
| **Frontier Communications** PO Box 20550 Rochester, NY 14602-0550 | - | | | | | | | | 20.97 |
| Account No. | | | | | | | | | |
| **Game Technologies SA** Pl. Andersa 3 Poznan 61894 POLAND | - | | | | | | | | 8,859.90 |
| Account No. | | | | | | | | | |
| **Gecko Gear Australia** Lvl 1, 370 Darebin Road Thornbury Victoria 3071 AUSTRALIA | - | | | | | | | | 182.00 |
| Account No. | | | | | | | | | |
| **Graf & Lantz, Inc** 2751 W. Temple St Los Angeles, CA 90026 | - | | | | | | | | 47,783.04 |
| Account No. | | | | | | | | | |
| **Greensmart** 563 Brunswick Rd, Suite 7 Grass Valley, CA 95945 | - | | | | | | | | 2,795.00 |

Sheet no. __16__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                59,640.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                              ,    Case No.    **14-32565 tmb11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx0121**<br><br>**Griffin Technology**<br>**2030 Lindell Ave**<br>**Nashville, TN 37203** | | - | | | | | 114,656.86 |
| Account No.<br><br>**H-Squared, LLC**<br>**12031 Northup Way**<br>**Suite 206**<br>**Bellevue, WA 98005** | | - | | | | | 30,901.26 |
| Account No.<br><br>**Henge Docks**<br>**455 10th Street**<br>**San Francisco, CA 94103** | | - | | | | | 3,007.74 |
| Account No.<br><br>**Herschel Supply Company Ltd**<br>**611 ALEXANDER STREET**<br>**UNIT 327**<br>**Vancouver BC  V6A1E1**<br>**CANADA** | | - | See docket entries 9 and 11. | X | X | | Unknown |
| Account No.<br><br>**Conde Cox, of Counsel**<br>**Landye Bennett Blumstein LLP**<br>**1300 SW 5th Ave Ste 3500**<br>**Portland, OR 97201** | | | Additional Notice For:<br>**Herschel Supply Company Ltd** | | | | **Notice Only** |

Sheet no. __**17**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**148,565.86**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                    ,    Case No.    **14-32565 tmb11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**HTK Telecom** <br>**5218 Riverrade Road** <br>**Irwindale, CA 91706** | - | | | | | | 148,420.65 |
| Account No. <br><br>**Human Toolz** <br>**14226 Blair Ridge Drive** <br>**Cypress, TX 77429** | - | | | | | | 7,917.04 |
| Account No. <br><br>**id America, Inc.** <br>**147 W 35th Street** <br>**New York, NY 10001** | - | | | | | | 12,849.00 |
| Account No. <br><br>**iFrogz** <br>**919 North 1000 West** <br>**Logan, UT 84321** | - | | | | | | 38,460.07 |
| Account No. <br><br>**iHealth Lab Inc.** <br>**1984 Latham Street Suite30** <br>**Mountain View, CA 94040** | - | | | | | | 610,042.26 |

Sheet no. __18__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

817,689.02

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                                    ,          Case No.    **14-32565 tmb11**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Additional Notice For: iHealth Lab Inc. | | | | **Notice Only** |
| **Jeff Faucette Skaggs Faucette LLP One Embarcadero Center, Ste 500 San Francisco, CA 94111** | | | | | | | | |
| Account No. | - | | | Precautionary, bailment creditor | X | | | |
| **iHealth Lab, Inc. 1984 Latham Street, Suite 30 Mountain View, CA 94040** | | | | | | | | **6,585.84** |
| Account No. | - | | | | | | | |
| **IK Multimedia US, LLC 1153 Sawgrass Corporate Pkwy. Sunrise, FL 33323** | | | | | | | | **69,389.69** |
| Account No. | - | | | | | | | |
| **Incase Design Corp 14351 Pipeline Avenue Chino, CA 91710** | | | | | | | | **66,555.62** |
| Account No. | - | | | | | | | |
| **Incipio Technologies, Inc. TAVIK 6001 Oak Canyon Irvine, CA 92618** | | | | | | | | **524,426.61** |

Sheet no. __19__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **666,957.76**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**
                                                   Debtor                    ,         Case No.    **14-32565 tmb11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| InfiniWing, Inc. 1340 S. De Anza Blvd, San Jose Ste 102 San Jose, CA 95129 | - | | | | | | | 16,128.25 |
| Account No. | | | | | | | | |
| InfoMotion Sports Technologies Inc. 6625 Dublin Center Drive Dublin, OH 43017 | - | | | | | | | 68,065.82 |
| Account No. | | | | | | | | |
| iSmart Alarm, Inc. 1290 Kifer Road Suite 306 Sunnyvale, CA 95129 | - | | | | | | | 43,351.56 |
| Account No. | | | | | | | | |
| iStabilizer LLC Attn Noah Rasheta 5 S Main Ste Kamas, UT 84036 | - | | | | | | | 62,410.22 |
| Account No. | | | | | | | | |
| Justin Leonard McKittrick Leonard LLP 111 SW Columbia, Ste 1100 Portland, OR 97201 | | | | Additional Notice For: iStabilizer LLC | | | | Notice Only |

Sheet no. __20__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                189,955.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC** ,                                     Case No.   **14-32565 tmb11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Itochu Prominent LLC 1411 Broadway 6th Floor New York, NY 10018 | - | | | | | | | | 14,526.55 |
| Account No. | | | | | | | | | |
| Jackson Business Management Services PO Box 209 Foster, OR 97345 | - | | | | | | | | 36.60 |
| Account No. | | | | | Legal representation of the Debtor in state court lawsuit against Dr. Roderich Bott. | | | | |
| Jeff Edelson Markowitz, Herbold, Glade & Mehlhaf, PC 1211 SW Fifth Avenue, Ste 3000 Portland, OR 97204 | - | | | | | | | X | 109,452.30 |
| Account No. | | | | | | | | | |
| Jiby Group Inc. - SAdapters 1 Yonge Street, Suite 1801 Toronto Ontario M5E1W7 CANADA | - | | | | | | | | 12,512.97 |
| Account No. | | | | | | | | | |
| Just Mobile Ltd 13F-1, No. 447, Wenxin Road Section 3 Taichung  40667 TAIWAN | - | | | | | | | | 65,822.18 |

Sheet no.   **21**   of   **44**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

202,350.60

B6F (Official Form 6F) (12/07) - Cont.

In re　**Dr. Bott LLC**　　　　　　　　　　　　　　　　　　, 　Case No.　__14-32565 tmb11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **jWIN Electronics Corp 1150 S. Ave 2nd Floor, Lockbox: 87 Staten Island, NY 10314** | - | | | | | | | 34,952.04 |
| Account No. **KB Covers 214 Main Street, #302 El Segundo, CA 90245** | - | | | | | | | 21,592.39 |
| Account No. **Keith McMIllen Instruments 2325 4th Street Suite 3 Berkeley, CA 94710** | - | | | | | | | 310.96 |
| Account No. **Kenu, Inc 236 8th Street, Unit A San Francisco, CA 94103** | - | | | | | | | 16,497.84 |
| Account No. **Knomo USA LLC 320 Fifth Avenue Suite 501 New York, NY 10001** | - | | | | | | | 13,205.42 |

Sheet no. __22__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　86,558.65

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                        Case No.    **14-32565 tmb11**
                                                                ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Precautionary, bailment creditor | | | | |
| Kudos Distribution Co., Ltd. 555/76 Moo 1 Preallasamai Mueng Samutprakan 10280 Thailand | - | | | X | | | 714.00 |
| Account No. | | | | | | | |
| L5 Technology 444 NW 1st Ave. Suite 504 Fort Lauderdale, FL 33301 | - | | | | | | 8,940.00 |
| Account No. | | | Legal representation of the Debtor in state court lawsuit against Dr. Roderich Bott. | | | | |
| Law Office of Robert J McGaughey 805 SW Broadway, Ste 2440 Portland, OR 97205 | - | | | | | X | 2,405.00 |
| Account No. | | | | | | | |
| Lenmar Enterprises, Inc. 4035 Via Pescador Camarillo, CA 93012 | - | | | | | | 9,610.20 |
| Account No. | | | | | | | |
| Lenntek Corporation 1610 Lockness Place Torrance, CA 90501 | - | | | | | | 88.48 |

Sheet no. __23__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    21,757.68

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**
_____,    Case No.   **14-32565 tmb11**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LogicKeyboard BSP 2789 Chrysler Road Cheyenne, WY 82009 | - | | | | | | | 16,854.12 |
| Account No. | | | | | | | | |
| Lytro, Inc 1300 Terra Bella Avenue Mountain View, CA 94043 | - | | | | | | | 79,387.73 |
| Account No. | | | | Negative Accounts Receivable Balance. | | | | |
| MacAdvantage, Inc. 4860 Poplar Ave Memphis, TN 38117 | - | | | | | | | 198.36 |
| Account No. | | | | Negative Accounts Receivable Balance. | | | | |
| Macrobatix 9700 Medlock Bridge Rd. Suite 114, Johns Creek, GA 30097 | - | | | | | | | 117.60 |
| Account No. | | | | | | | | |
| Marware, Inc MarBlue Attn: Edward W. Martin 283 N Bryan Rd Dania, FL 33004 | - | | | | | | | 79,952.73 |

Sheet no. __24__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **176,510.54**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                                          ,      Case No.   **14-32565 tmb11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Justin Leonard** **McKittrick Leonard LLP** **111 SW Columbia, Ste 1100** **Portland, OR 97201** | | | | | Additional Notice For: Marware, Inc | | | | **Notice Only** |
| Account No. | | | | | | | | | |
| **Marware, Inc.** **2402 Hollywood Blvd** **Suite A** **Hollywood, FL 33020** | | | | | Additional Notice For: Marware, Inc | | | | **Notice Only** |
| Account No. | | | | | | | | | |
| **Maximo Products LLC** **4400 NE 77th Ave** **#275** **Vancouver, WA 98662** | | - | | | | | | | **9,085.49** |
| Account No. | | | | | | | | | |
| **Melissa Beth Designs, Inc.** **62 Wembley Road** **Toronto, ON M6C2G2** **CANADA** | | - | | | | | | | **383.85** |
| Account No. | | | | | | | | | |
| **Meridrew Enterprises** **PO Box 113** **Danville, CA 94526** | | - | | | | | | | **7,663.32** |

Sheet no. __**25**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,132.66**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC** _____ ,   Case No.   **14-32565 tmb11** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Negative Accounts Receivable Balance. | | | | |
| Micro Center, Inc 4119 Leap Rd Hilliard, OH 43026 | | - | | | | | | 3,646.58 |
| Account No. | | | | | | | | |
| Mobee Technology 4304 33/F China Resources Building 26 Harbour Road Wan Chai HONG KONG | | - | | | | | | 24,394.68 |
| Account No. | | | | | | | | |
| Mobiplex, Inc. 2700 Augustine Drive Suite 199 Santa Clara, CA 95054 | | - | | | | | | 14,780.42 |
| Account No. | | | | | | | | |
| Moleskine America 210 11th Ave Suite 1004 New York, NY 10001 | | - | | | | | | 779.04 |
| Account No. | | | | Negative Accounts Receivable Balance. | | | | |
| Montana State University - 125 Strand Union Bldg, Bozeman, MT 59717 | | - | | | | | | 71.88 |

Sheet no. __26__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**43,672.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                          ,     Case No.   **14-32565 tmb11**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Retainer** | | | | | | | | | |
| Morones Analytics 625 SW Broadway Ste 200 Portland, OR 97205 | - | | | | | | | | 1,811.67 |
| Account No. | | | | | | | | | |
| Mrked, LLC 3103 Mossy Elm Ct Houston, TX 77059 | - | | | | | | | | 4,453.50 |
| Account No. | | | | | | | | | |
| MYOB Acclivity LLC 300 Round Hill Dr. Rockaway, NJ 07866 | - | | | | | | | | 5,797.89 |
| Account No. | | | | | | | | | |
| Nextware Products Inc. 5 Royal Ridge Mew NW Calgary Alberta T3G0A1 CANADA | - | | | | | | | | 2,036.06 |
| Account No. | | | | | | | | | |
| Nifty Drives Ltd TechHub Manchester 77 Dale Street Manchester  M1 2HG ENGLAND | - | | | | | | | | 4,778.40 |

Sheet no.  **27**  of  **44**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,877.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**
                                                                              Case No.   __14-32565 tmb11__
                                              ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **NLU Products LLC, DBA BodyGuardz** **2600 W Executive pkwy, Ste 140** **Lehi, UT 84043** | - | | | | | | | | 9,663.55 |
| Account No. | | | | | | | | | |
| **Noble Security, Inc.** **13521 Immanuel Rd.** **Pflugerville, TX 78660** | - | | | | | | | | 4,662.35 |
| Account No. | | | | | Precautionary, bailment creditor | | | | |
| **NOCS** **Frejgatan 17** **Stockholm 11349** **SWEEDEN** | - | | | | | X | | | 39,434.66 |
| Account No. | | | | | | | | | |
| **Norlift of Oregon, Inc.** **7373 SE Milwaukie Expressway** **Portland, OR 97268** | - | | | | | | | | 944.00 |
| Account No. | | | | | | | | | |
| **Northwest Cleaners** **613 NE Columbia Boulevard** **Portland, OR 97211** | - | | | | | | | | 186.42 |

Sheet no. __28__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,890.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                                    ,    Case No.    **14-32565 tmb11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **NovaMind Software** **PO Box 4503** **Loganholme DC, QLD, 4129** **AUSTRALIA** | - | | | | | | | | 2,472.00 |
| Account No. | | | | | | | | | |
| **Octa** **3463 Blake St., Suite 250** **Denver, CO 80205** | - | | | | | | | | 1,680.00 |
| Account No. | | | | | | | | | |
| **Palo Alto Audio Design** **1703 Old Bayshore Road** **Unit 1002, Seaport Center** **Redwood City, CA 94063** | - | | | | | | | | 13,464.12 |
| Account No. | | | | | | | | | |
| **Peak Audio Group, LLC, DBA:** **AudioSource** **13970 SW 72nd Avenue** **Portland, OR 97223** | - | | | | | | | | 20.00 |
| Account No. | | | | | | Negative Accounts Receivable Balance. | | | |
| **Pinnacle Industries** **23332 Madero, Suite L,** **Mission Viejo, CA 92691** | - | | | | | | | | 285.00 |

Sheet no. __29__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,921.12

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                          , Case No. __14-32565 tmb11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Powerbookmedic.com**<br>**1015 Henderson Rd,**<br>**Huntsville, AL 35816** | - | | Negative Accounts Receivable Balance. | | | | 17.97 |
| Account No.<br><br>**PPC Techs, Inc.**<br>**16027 Brookhurst Street, #G-236**<br>**Fountain Valley, CA 92708** | - | | | | | | 36.00 |
| Account No.<br><br>**Premier Systems USA, Inc.,**<br>**dba olloclip**<br>**16291 Gothard St.**<br>**Huntington Beach, CA 92647** | - | | | | | | 504,545.27 |
| Account No.<br><br>**Prong LLC**<br>**P.O. Box 1945**<br>**New York, NY 10156** | - | | | | | | 2,014.56 |
| Account No.<br><br>**RAM Electronics Industries, Inc**<br>**1704 Taylors Lane, Suite 7**<br>**Cinnaminson, NJ 08077** | - | | Negative Accounts Receivable Balance. | | | | 38.95 |

Sheet no. __30__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    506,652.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                                          ,    Case No.   **14-32565 tmb11**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Raymond 14811 NE Airport Way, Ste. 100 Portland, OR 97230 | - | | | | | | | | 556.90 |
| Account No. | | | | | | | | | |
| Recoil Winders 1492 Meadow Loop Road Park City, UT 84098 | - | | | | | | | | 13,268.28 |
| Account No. | | | | | | | | | |
| Recover 616 NE Russell St Portland, OR 97212 | - | | | | | | | | 17,151.72 |
| Account No. | | | | | | | | | |
| Reddaway Inc. PO Box 1300 Tualatin, OR 97062 | - | | | | | | | | 765.18 |
| Account No. | | | | | | | | | |
| Richard Tracy LLC 1701 NW Thurman St #202 Portland, OR 97209 | - | | | | | | | | 150.00 |

Sheet no. __31__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **31,892.08**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                                          ,    Case No.    **14-32565 tmb11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Road Tools LLC** 15 Frontier Street Rye, NH 03870 | - | | | | | | | | 1,625.00 |
| Account No. **Rokform** 401 S Grand Ave Santa Ana, CA 92705 | - | | | | | | | | 1,222.34 |
| Account No. **Romotive, Inc.** 151 10th St San Francisco, CA 94103 | - | | | | | | | | 37,991.64 |
| Account No. **Rowe & Deming, LLC** 4660 NE Belknap Court, Ste 101 Hillsboro, OR 97124 | - | | | | | | | | 1,094.00 |
| Account No. **Salutron, Inc** 47787 Fremont Blvd Fremont, CA 94538 | - | | | | | | | | 448.20 |

Sheet no. __32__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                42,381.18

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                                                    , Case No.   **14-32565 tmb11**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Samson Technologies** **45 Gilpin Avenue** **Hauppauge, NY 11788** | | | | | | | | 4,896.89 |
| Account No. **xxx2969** | | - | | | | | | |
| **Schlage Lock Company, LLC** **11819 N Pennsylvania Street** **Carmel, IN 46032** | | | | | | | | 135.80 |
| Account No. | | - | | | | | | |
| **Scosche Industries, Inc.** **1550 Pacific Avenue** **Oxnard, CA 93033** | | | | | | | | 15,765.79 |
| Account No. **xxxxx7070** | | - | | | | | | |
| **SEKO** **12605 NE Marx Street** **Portland, OR 97230** | | | | | | | | 2,214.53 |
| Account No. | | - | | | | | | |
| **Sewell Development Corp.** **57 North 1380 West** **Orem, UT 84057** | | | | | | | | 29,711.15 |

Sheet no. __33__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **52,724.16**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                          ,    Case No.    **14-32565 tmb11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Justin Leonard** <br> **McKittrick Leonard LLP** <br> **111 SW Columbia, Ste 1100** <br> **Portland, OR 97201** | | | | | Additional Notice For: <br> Sewell Development Corp. | | | | **Notice Only** |
| Account No. <br><br> **Simplism (DBA), Trinity, Inc.** <br> **2-14-17 Tohoku** <br> **Niiza Saitama 352-0001** <br> **JAPAN** | | - | | | Precautionary, bailment creditor | X | | | 26.95 |
| Account No. <br><br> **Simply Computing** <br> **1690 West Broadway. Suite 203,** <br> **Vancouver, BC 8853** <br> **Canada** | | - | | | Negative Accounts Receivable Balance. | | | | 119.85 |
| Account No. <br><br> **Simply Macintosh** <br> **837 H Street,** <br> **Arcata, CA 95521** | | - | | | Negative Accounts Receivable Balance. | | | | 957.12 |
| Account No. **xxx0928** <br><br> **Skullcandy, Inc.** <br> **1441 West Ute Blvd** <br> **Suite 250** <br> **Park City, UT 84098** | | - | | | | | | | 36,221.96 |

Sheet no. __**34**__ of __**44**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **37,325.88**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Dr. Bott LLC**__ _____,    Case No. ___**14-32565 tmb11**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **Small Dog Electronics** **1673 Main Street** **Waitsfield, VT 05673** | - | | | | | | | | 7,330.59 |
| Account No. | | | | | | | | | |
| **SMK-Link Electronics Corporation** **3601-B Calle Tecate** **Camarillo, CA 93012** | - | | | | | | | | 3,930.56 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **SNY, Inc. (TechNG)** **5760 Legacy Dr, Ste B3-415** **Plano, TX 75024** | - | | | | | | | | 380.37 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **Sonic Electronix Inc.** **28340 Avenue Crocker,** **Valencia, CA 91355** | - | | | | | | | | 3,273.68 |
| Account No. **xxxRB01** | | | | | | | | | |
| **Soundmatters International, Inc.** **200 So. Virginia St, Suite 800** **Reno, NV 89501** | - | | | | | | | | 8,771.88 |

Sheet no. __**35**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,687.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dr. Bott LLC**                                              , Case No.    **14-32565 tmb11**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Speculative Product Design, Inc.** **227 Forest Avenue** **Palo Alto, CA 94301** | - | | | | | | 69,555.53 |
| Account No. | | | | | | | |
| **Straight Forward Sales Inc.** **Unit 2 - 617 Douro Street** **Stratford Ontario N5A0B5** **CANADA** | - | | | | | | 11,029.63 |
| Account No. | | | | | | | |
| **Strategic Marketing Corp. DBA GripSense** **22882 Pocetas** **Mission Viejo, CA 92692** | - | | | | | | 1,160.00 |
| Account No. | | | Negative Accounts Receivable Balance. | | | | |
| **Systems Plus Computers** **12 Centerra Parkway** **Suite 20** **Lebanon, NH 03766** | - | | | | | | 458.84 |
| Account No. | | | Negative Accounts Receivable Balance. | | | | |
| **T.D. Curran** **3635 Haxton Way,** **Bellingham, WA 98226** | - | | | | | | 2,916.19 |

Sheet no. __**36**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              85,120.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                        ,    Case No.   **14-32565 tmb11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Precautionary | | | | |
| **Tango Alpha Tango** **7325 Se 46th Ave** **Portland, OR 97206** | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **TechBox** **PO Box 305450** **St Thomas, VI 00803** | - | | | | | | | | 3.25 |
| Account No. | | | | | | | | | |
| **Technocel** **130 W. Cochran St.** **Simi Valley, CA 93065** | - | | | | | | | | 51,393.12 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **Tekserve Corporation** **119 West 23rd Street,** **New York, NY 10011** | - | | | | | | | | 1,745.12 |
| Account No. | | | | | | | | | |
| **Ten One Design** **149 Chestnut Street** **Montclair, NJ 07042** | - | | | | | | | | 231,230.40 |

Sheet no. __37__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **284,371.89**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                                    Case No.   **14-32565 tmb11**
                                                          ,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Negative Accounts Receivable Balance. | | | | |
| **Texas State Technical 1902 N Loop 499, Harlingen, TX 78550-3697** | - | | | | | | 25.00 |
| Account No. | | | Negative Accounts Receivable Balance. | | | | |
| **The Creative Edge 409 South Main Street, Hailey, ID 83333** | - | | | | | | 204.83 |
| Account No. | | | | | | | |
| **The Matias Corporation 221 Narinia Crescent Newmarket Ontario L3X 2E1 CANADA** | - | | | | | | 15,500.00 |
| Account No. | | | Negative Accounts Receivable Balance. | | | | |
| **The Price Pros 7133 Owesnmouth Ave Canoga Park, CA 91303** | - | | | | | | 17.50 |
| Account No. | | | | | | | |
| **ThermaPAK Technologies 1156 E. Green Street Pasadena, CA 91106** | - | | | | | | 1,192.90 |

Sheet no. __38__ of __44__ sheets attached to Schedule of          Subtotal          16,940.23
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                    , Case No.  **14-32565 tmb11**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **This Is Ground** **1447 2nd. Street, Suite 200** **Santa Monica, CA 90401** | - | | | | | | 23,111.25 |
| Account No. | | | | | | | |
| **Tigra** **31878 Del Obispo Street** **Suite 118-491** **San Juan Capistrano, CA 92675** | - | | | | | | 3,528.24 |
| Account No. | | | | | | | |
| **Transgaming, Inc.** **445 King Street West** **Suite 201** **Toronto Ontario M5V1K4** **CANADA** | - | | | | | | 1,970.00 |
| Account No. | | | | | | | |
| **Trygger LLC** **5 Centerpointe Drive** **Lake Oswego, OR 97035** | - | | | | | | 1,063.39 |
| Account No. | | | | | | | |
| **Twelve South, LLC** **357 N. SHELMORE BLVD. #200** **MT. PLEASANT, SC 29464** | - | | | | | | 2,043.90 |

Sheet no. __39__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           31,716.78

B6F (Official Form 6F) (12/07) - Cont.

In re **Dr. Bott LLC** ,                          Case No. __14-32565 tmb11__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **UCLA Computer Store** **308 Westwood Plaza** **Los Angeles, CA 90024** | - | | | | | | | | 0.90 |
| Account No. | | | | | | | | | |
| **Uniluv Marketing, Inc. dba Skech** **3556 Ruffin Road** **San Diego, CA 92123** | - | | | | | | | | 4,754.62 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **University of Arizona** **1209 E. University Blvd,** **Tucson, AZ 85712** | - | | | | | | | | 95.94 |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **University of Oregon** **PO Box 3176,** **Eugene, OR 97403** | - | | | | | | | | 86.00 |
| Account No. | | | | | | | | | |
| **Upbeat Audio, LLC** **32971 Capitol Avenue** **Livonia, MI 48150** | - | | | | | | | | 4,401.93 |

Sheet no. __40__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,339.39

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dr. Bott LLC**                                        Case No.  **14-32565 tmb11**
                                              ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx307W** <br><br> UPS <br> 6125 N Basin Avenue <br> Portland, OR 97229 | - | | | | | | | 832.45 |
| Account No. <br><br> UPS Canada <br> 1022 Champlain Ave <br> Burlington Ontario  L7L 0C2 <br> CANADA | - | | | | | | | 187.20 |
| Account No. <br><br> UPS Freight <br> 1000 Semmes Ave <br> Richmond, VA 23218 | - | | | | | | | 667.43 |
| Account No. **xxxxx4346** <br><br> UPS Mail Innovations <br> 12380 Morris Road <br> Alpharetta, GA 30005 | - | | | | | | | 251.63 |
| Account No. <br><br> Verbatim Americas, LLC <br> 1200 West WT Harris Blvd. <br> Charlotte, NC 28262 | - | | | | | | | 9,382.85 |

Sheet no. __41__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                11,321.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**                                                                          ,          Case No.   **14-32565 tmb11**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Negative Accounts Receivable Balance. | | | | |
| **Visionary Computer**<br>**29 Bissell St**<br>**Lakeville, CT 06039** | - | | | | | | | | 79.92 |
| Account No. | | | | | | | | | |
| **Wal-Mart Stores**<br>**Global Shared Services North America**<br>**327 Red Powell Dr.**<br>**Derby, KS 67037** | - | | | | | | | | 1,508,434.26 |
| Account No. | | | | | | | | | |
| **Waltzing Matilda Swag, LLC**<br>**326 Fairhill Rd**<br>**Wynnewood, PA 19096** | - | | | | | | | | 24,610.22 |
| Account No. | | | | | | | | | |
| **Will Leather Goods**<br>**Spirit Leather Goods LLC**<br>**3215 MEADOW LANE**<br>**EUGENE, OR 97402** | - | | | | | | | | 102,597.27 |
| Account No. | | | | | | | | | |
| **WowWee USA, Inc.**<br>**875 Prospect Street**<br>**Suite 204A**<br>**La Jolla, CA 92037** | - | | | | | | | | 9,638.24 |

Sheet no. __42__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,645,359.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC** _____,    Case No.   **14-32565 tmb11**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **XLO International, Inc.** <br> **9611 Irvine Center Drive** <br> **Irvine, CA 92618** | - | | | | | | 6,600.12 |
| Account No. <br><br> **XSKN** <br> **12 Pomeroy Road** <br> **North Reading, MA 90245** | - | | | | | | 3,062.02 |
| Account No. <br><br> **ZAGG Inc.** <br> **3855 S 500 W STE J** <br> **Salt Lake City, UT 84115** | - | | | | | | 269,865.02 |
| Account No. **BOTTDR** <br><br> **Zepak Corporation** <br> **26755 SW 95th Ave** <br> **Wilsonville, OR 97070** | - | | | | | | 124.38 |
| Account No. <br><br> **ZeroChroma** <br> **619 West Old Liberty Road** <br> **Sykesville, MD 21784** | - | | | | | | 12,956.07 |

Sheet no. __43__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**292,607.61**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dr. Bott LLC**
_____,   Case No.   __14-32565 tmb11__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Negative Accounts Receivable Balance. | | | | |
| **Zones Inc** **1102 15th Street SW** **Suite 102** **Auburn, WA 98001** | - | | | | | | | 14.98 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __44__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 14.98 |
| Total (Report on Summary of Schedules) | 8,723,420.12 |

B6G (Official Form 6G) (12/07)

In re   **Dr. Bott LLC**
_____,
                                    Debtor

Case No.   __14-32565 tmb11__

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Aramark Refreshment Services**<br>**1118 117th Place NE**<br>**Kirkland, WA 98033** | **Purlogix Water Cooler Lease Cust# 570132000** |
| **BIT Holdings Fifty Seven, Inc.**<br>**PO Box 845883**<br>**Dallas, TX 75284-5883** | **5 year lease on Debtor's premise.**<br>**Renewed Feb. 2014**<br>**56 additional months of rent due.**<br>**Rent is $15,681.39 monthly** |
| **Neopost USA, Inc.**<br>**25880 Network Place**<br>**Chicago, IL 60673-1258** | **Postage Machine Lease, 27 months remaining on a 36 month lease.** |
| **Norlift of Oregon, Inc.**<br>**7373 SE Milwaukie Expressway**<br>**Portland, OR 97268** | **Forklift battery, month to month rental.** |
| **Pacfic Office Automation**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **Copier Lease Acct#246354, 51 months remaining on a 60 month lease.** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6H (Official Form 6H) (12/07)

.

In re     **Dr. Bott LLC**                                                                    Case No.    **14-32565 tmb11**
_____,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

6/06/14  3:40PM

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re   **Dr. Bott LLC**                                                       Case No.   **14-32565 tmb11**

                                               Debtor(s)                      Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Managing Member, CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **64**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June  6, 2014**                               Signature   **/s/ Eric. W. Prentice**

                                                                      **Eric. W. Prentice**

                                                                      **Managing Member, CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Oregon

In re  **Dr. Bott LLC**  _____  Case No.  **14-32565 tmb11**
 Debtor(s)  Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,932,607.76 | **2014 1st Quarter net of returns and allowances** |
| $24,680,006.00 | **2013: Net of returns and allowances** |
| $34,517,054.00 | **2012: Net of returns and allowances** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT  SOURCE

B7 (Official Form 7) (04/13)                                                                    2

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Multiple Creditors** **See attached Exhibit A.** | **Various Dates** | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Dr. Bott, LLC et al v. Dr. Roderich Bott** **Case No 1112-15996** | **Membership** **Dispute** | **Oregon Circuit Court, Multnomah** **County** | **Stayed** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Numerous Returns See attached Exhibit B** | **Various Dates** | |

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None  ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Field Jerger LLP 621 SW Morrison, Suite 1225 Portland, OR 97205** | **2/28/14, 4/7/14, 4/21/14, & 5/2/14** | **$49,0803.75 total received $1,000 - disbursement for ethics opinon letter $6,770.25 - retainer still in Field Jerger IOLTA** |

### 10. Other transfers

None  ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Rich Uti McMinville, OR**   None | **3/21/2014** | **2011 Mini Cooper Countryman $24,500** |

None  ■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None  ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **US Bank** | **Checking account ending in 2200 Final Balance:  $15,136.79 The balance was transferred to DIP accounts** | **Closed 5/30/2014** |
| **US Bank** | **Checking account ending in 6704 Final balance: $1,000 The balance was transferred to DIP accounts** | **Closed 5/30/2014** |
| **US Bank** | **Checking account endng in 4916 Final balance $0** | **Closed 5/3/014** |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Multiple Vendors** | **See attached Exhibit C.** | **9730 SW Hillman Ct, Wilsonville, OR 97070** |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)                                                                                     6

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Dr. Bott LLC** | **xx xxx7743** | **9730 SW Hillman Ct Wilsonville, OR 97070** | **Distributor of Accessories for Apple Computers, iPhones and iPads.** | **4/1/1999 - Present** |

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

     The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Rowe & Deming**<br>**4660 NE Belknap Ct**<br>**Hillsboro, OR 97124** | **Tax peparation 2008 - Present** |
| **Mark Steed, Contoller**<br>**9730 SW Hillman Ct**<br>**Wilsonville, OR 97070** | **2008 - 8/2013** |
| **R. Michael Williams, CPA, CFO**<br>**Dr. Bott LLC**<br>**9730 SW Hillman Ct**<br>**Ste 600**<br>**Wilsonville, OR 97070** | **9/2013 - Present** |

☐ None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Delap, LLP** | **5885 Meadows Rd #200**<br>**Lake Oswego, OR 97035** | **Observed the year end inventory at Dr. Bott, LLC in 2011 through 2013. Audit began for 2012 but was not completed.** |
| **Serena Morones, CPA, ASA, ABV, CFE** | **Morones Analytics**<br>**625 Broadway #200**<br>**Portland, OR 97205** | **State court-appointed examiner in the litigation with Dr. Roderich Bott. April 2012 - October 2012** |
| **Tiffany Couch, CPA/CFF, CFE** | **Accuity Forensics**<br>**1603 Officers Row**<br>**Vancouver, WA 98661** | **Forensic accounting firm that was an expert witness for Dr. Bott, LLC. April 2012 - June 2013** |

■ None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

☐ None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **LSQ**<br>**Attn: Gina Kaveny**<br>**4804 NW Bethany Blvd Ste 1-2 183**<br>**Portland, OR 97229** | **March 11, 2014** |
| **Yaye Essayas**<br>**Euler Hermes | Risk Monitoring Group**<br>**800 Red Brook Boulevard,**<br>**Owings Mills, MD 21117** | **5/2/2013** |

---

**20. Inventories**

☐ None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **3/31/2014** | **R. Michael Williams, CPA, CFO** | **$5,824,829.96 - Cost** |
| **5/24/2014** | **R. Michael Williams, CPA, CFO** | **$1,900,561.91 - Cost** |

B7 (Official Form 7) (04/13)                                                                                                              8

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 3/31/2014 | **R. Michael Williams, CPA, CFO**<br>**Dr. Bott LLC**<br>**9730 SW Hillman Ct**<br>**Ste 600**<br>**Wilsonville, OR 97070** |
| 5/24/2014 | **R. Michael Williams, CPA, CFO**<br>**Dr. Bott LLC**<br>**9730 SW Hillman Ct**<br>**Ste 600**<br>**Wilsonville, OR 97070** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Eric W. Prentice**<br>**Dr. Bott LLC**<br>**9730 SW Hillman Ct**<br>**Wilsonville, OR 97070** | **Managing Member, CEO** | **25% ownership** |
| **Dr. Roderich Bott**<br>**c/o Tara Schleicher**<br>**Farleigh Wada Witt**<br>**121 SW Morrison Street Ste 600**<br>**Portland, OR 97204** | **Member** | **75% ownership** |
| **Mark Balsiger**<br>**Dr. Bott LLC**<br>**9730 SW Hillman Ct**<br>**Wilsonville, OR 97070** | **COO** | |
| **R. Michael Williams, CPA**<br>**Dr. Bott, LLC**<br>**9730 SW Hillman Ct**<br>**Wilsonville, OR 97070** | **CFO** | |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Eric W. Prentice<br>Dr. Bott, LLC<br>9730 SW Hillman Ct<br>Wilsonville, OR 97070<br>   Managing Member, CEO** | **5/31/13 - 4/30/14 Compensation to CEO** | **$500 per month rent,<br>$7,218.91 per month salary,<br>and<br>$20,978.23 total medical, for a<br>12 month total of $113,605.15.** |
| **Mark Balsiger<br>Dr. Bott LLC<br>9730 SW Hillman Ct<br>Wilsonville, OR 97070<br>   COO** | **May 28, 2013 - May 27, 2014** | **$196,072.78** |
| **R. Michael Williams, CPA,<br>Dr. Bott LLC<br>9730 SW Hillman Ct<br>Ste 600<br>Wilsonville, OR 97070<br>   CFO** | **May 28, 2013 - May 27, 2014** | **$101,625.94** |

**24. Tax Consolidation Group.**

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                                            TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)                                                                                    10

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **June  6, 2014**                    Signature    **/s/ Eric. W. Prentice**

**Eric. W. Prentice**
**Managing Member, CEO**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

.

# United States Bankruptcy Court
## District of Oregon

In re    **Dr. Bott LLC** _____,

                                 Debtor

Case No.   **14-32565 tmb11** _____

Chapter _____ **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dr. Roderich Bott**<br>**c/o of Tara Schleicher**<br>**Farleigh Wada Witt**<br>**121 SW Morrison Street Ste 600**<br>**Portland, OR 97204** | **LLC Member** | **75%** | **LLC Member** |
| **Eric W. Prentice**<br>**Dr. Bott LLC**<br>**9730 SW Hillman Ct**<br>**Wilsonville, OR 97070** | **LLC Member** | **25%** | **LLC Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Managing Member, CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____ **June 6, 2014** _____

Signature___ **/s/ Eric W. Prentice** _____
                     **Eric W. Prentice**
                     **Managing Member, CEO**

     *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§  152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Oregon

In re    **Dr. Bott LLC**

Debtor(s)

Case No.    **14-32565 tmb11**

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member, CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June  6, 2014**

**/s/ Eric. W. Prentice**

**Eric. W. Prentice**/**Managing Member, CEO**
Signer/Title

# United States Bankruptcy Court
## District of Oregon

In re  **Dr. Bott LLC**

Debtor(s)

Case No.  **14-32565 tmb11**

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Dr. Bott LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■  None [*Check if applicable*]

**June  6, 2014**

Date

**/s/ Joseph A. Field OSB**

**Joseph A. Field OSB 940710**

Signature of Attorney or Litigant

Counsel for   **Dr. Bott LLC**

**Field Jerger LLP**
**621 SW Morrison, Suite 1225**
**Portland, OR 97205**
**503 228-9115 Fax:503 225-0276**
**joe@fieldjerger.com**

Exhibit A

# Payments: 2/28/2014 - 5/27/2014

| **Alcantara S.p.A** | | Via Mecenate, 86 |
|---|---|---|
| | | Milan 20138      Italy |
| **Payment Date** | **Payment Amount** | |
| 3/03/2014 | $10.000.00 | |
| 3/03/2014 | -$30.00 | |
| 3/07/2014 | $2.500.00 | |
| 3/07/2014 | -$30.00 | |
| Total Payment Amount | **$12,440.00** | |

| **Audio Plus Services** | | 156 Lawrence Paquette Industrial Drive |
|---|---|---|
| | | Champlain, NY 12919 |
| **Payment Date** | **Payment Amount** | |
| 2/28/2014 | $1.000.00 | |
| 3/14/2014 | $922.00 | |
| 3/28/2014 | $284.00 | |
| 3/28/2014 | $129.00 | |
| 3/28/2014 | $620.00 | |
| Total Payment Amount | **$2,955.00** | |

| **Belkin Logistics, Inc.** | | 12045 E. Waterfront Drive |
|---|---|---|
| | | Playa Vista, CA 90094 |
| **Payment Date** | **Payment Amount** | |
| 2/28/2014 | $2.664.84 | |
| 2/28/2014 | $36.00 | |
| 2/28/2014 | $72.00 | |
| 2/28/2014 | $333.00 | |
| 2/28/2014 | $616.00 | |
| 2/28/2014 | $308.00 | |
| 2/28/2014 | $462.00 | |
| 2/28/2014 | $616.00 | |
| 2/28/2014 | $1.232.00 | |
| 2/28/2014 | $825.71 | |
| 2/28/2014 | $144.00 | |
| 2/28/2014 | $91.18 | |
| 2/28/2014 | $859.14 | |
| 2/28/2014 | $196.00 | |
| 2/28/2014 | $4.739.76 | |
| 2/28/2014 | $196.00 | |
| 2/28/2014 | $392.00 | |
| 2/28/2014 | $182.40 | |
| 2/28/2014 | $132.00 | |
| 2/28/2014 | $528.00 | |
| 2/28/2014 | $273.60 | |
| 2/28/2014 | $528.00 | |
| 3/07/2014 | $196.00 | |
| 3/07/2014 | $396.00 | |
| 3/07/2014 | $505.08 | |
| 3/07/2014 | $913.68 | |
| 3/07/2014 | $616.00 | |
| 3/07/2014 | $616.00 | |
| 3/07/2014 | $770.00 | |
| 3/07/2014 | $770.00 | |
| 3/07/2014 | $462.00 | |
| 3/07/2014 | $2.310.00 | |
| 3/14/2014 | $264.00 | |
| 3/14/2014 | $220.00 | |
| 3/14/2014 | $995.20 | |
| 3/14/2014 | $2.700.00 | |

## Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/14/2014 | $51.00 |
| 3/14/2014 | $378.00 |
| 3/14/2014 | $811.12 |
| 3/14/2014 | $196.00 |
| 3/14/2014 | $196.00 |
| 3/14/2014 | -$684.01 |
| 3/21/2014 | $2.346.82 |
| 3/21/2014 | $1.834.00 |
| 3/21/2014 | $784.00 |
| 3/21/2014 | $392.00 |
| 3/21/2014 | $1.560.00 |
| 3/21/2014 | $196.00 |
| 3/28/2014 | $216.00 |
| 3/28/2014 | $1.296.60 |
| 3/28/2014 | $853.00 |
| 3/28/2014 | $684.00 |
| 3/28/2014 | $54.00 |
| 3/28/2014 | $54.00 |
| 3/28/2014 | $40.00 |
| 3/28/2014 | $333.00 |
| 3/28/2014 | $166.50 |
| 3/28/2014 | $616.00 |
| 3/28/2014 | $196.00 |
| 3/28/2014 | $224.00 |
| 3/28/2014 | $396.00 |
| 3/28/2014 | $720.00 |
| 3/28/2014 | $178.00 |
| 3/28/2014 | $1.242.99 |
| 3/28/2014 | $78.00 |
| 3/28/2014 | $98.00 |

| Total Payment Amount | $42,668.61 |
|---|---|

**BIT Holdings Fifty Seven, Inc.** — Two Hopkins Plaza, Ste 804, Baltimore, MD 21201

| Payment Date | Payment Amount |
|---|---|
| 3/04/2014 | $11.451.00 |
| 3/04/2014 | $4.010.14 |
| 3/07/2014 | $1.250.00 |
| 4/11/2014 | $220.25 |
| 4/11/2014 | $220.25 |
| 4/11/2014 | $220.25 |
| 4/11/2014 | $11.451.00 |
| 4/11/2014 | $4.230.39 |
| 4/11/2014 | $1.250.00 |
| 4/28/2014 | $15.681.39 |

| Total Payment Amount | $49,984.67 |
|---|---|

**Blue Microphones** — 5706 Corsa Avenue, Suite 102, Westlake Village, CA 91362-4057

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $4.788.00 |
| 2/28/2014 | $497.80 |

| Total Payment Amount | $5,285.80 |
|---|---|

**Booq** — 64 East Montecito Avenue, Sierra Madre, CA 91024

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $324.90 |
| 2/28/2014 | $24.98 |

## Payments: 2/28/2014 - 5/27/2014 (continued)

| 2/28/2014 | $3.016.98 |
| 2/28/2014 | -$300.00 |
| 2/28/2014 | $814.28 |
| 2/28/2014 | $836.60 |
| 2/28/2014 | $1.037.28 |
| 2/28/2014 | $264.82 |
| 2/28/2014 | $619.58 |
| 2/28/2014 | $24.98 |
| 2/28/2014 | $864.56 |
| 2/28/2014 | $826.20 |
| 2/28/2014 | $74.94 |
| 2/28/2014 | $24.98 |
| 2/28/2014 | $492.44 |
| 2/28/2014 | -$857.42 |
| 2/28/2014 | $174.80 |
| 2/28/2014 | $279.60 |
| 2/28/2014 | $749.44 |
| 2/28/2014 | $199.92 |
| 2/28/2014 | $74.94 |
| 2/28/2014 | $349.70 |
| 2/28/2014 | $1.028.52 |
| 2/28/2014 | -$4.025.68 |
| 2/28/2014 | $24.98 |
| 2/28/2014 | -$735.00 |
| 2/28/2014 | -$275.96 |
| **Total Payment Amount** | **$5,935.36** |

### Cocoon Innovations
105 Madison Avenue
19th Floor
New York, NY 10016

| Payment Date | Payment Amount |
| --- | --- |
| 2/28/2014 | $211.20 |
| 2/28/2014 | $211.20 |
| 2/28/2014 | $79.20 |
| 2/28/2014 | $543.84 |
| 3/21/2014 | $79.20 |
| 3/21/2014 | $79.20 |
| 3/21/2014 | $396.00 |
| 3/21/2014 | $79.20 |
| 3/21/2014 | $79.20 |
| 3/21/2014 | $79.20 |
| 3/21/2014 | $281.60 |
| **Total Payment Amount** | **$2,119.04** |

### Corning Cable Systems LLC
800 17th Street NW
Hickory, NC 28603

| Payment Date | Payment Amount |
| --- | --- |
| 3/28/2014 | $2.000.00 |
| **Total Payment Amount** | **$2,000.00** |

### DESIGN POOL LIMITED
21/F, NAM WO HONG BUILDING
148 WING LOK STREET,SHEUNG WAN
HONG KONG

| Payment Date | Payment Amount |
| --- | --- |
| 3/07/2014 | $5.000.00 |
| 3/07/2014 | -$30.00 |
| 3/21/2014 | $4.660.00 |
| 3/21/2014 | $340.00 |
| 3/21/2014 | -$30.00 |
| **Total Payment Amount** | **$9,940.00** |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Payments: 2/28/2014 - 5/27/2014 (continued)

| Doria International | | 1149 3rd Street |
|---|---|---|
| | | Suite 210 |
| Payment Date | Payment Amount | Santa Monica, CA 90403 |
| 3/07/2014 | $1,400.00 | |
| 3/07/2014 | $3,744.00 | |
| 3/07/2014 | $128.00 | |
| 3/07/2014 | $384.00 | |
| 3/07/2014 | $344.00 | |
| 3/07/2014 | $64.00 | |
| 3/07/2014 | $616.00 | |
| 3/07/2014 | $192.00 | |
| 3/07/2014 | $176.00 | |
| 3/07/2014 | $1,152.00 | |
| 3/07/2014 | $112.00 | |
| 3/07/2014 | $96.00 | |
| 3/07/2014 | -$7,406.00 | |
| 3/21/2014 | $1,008.00 | |
| 3/28/2014 | $912.00 | |
| 3/28/2014 | $288.00 | |
| 3/28/2014 | $48.00 | |
| 3/28/2014 | $928.00 | |
| 3/28/2014 | $560.00 | |
| **Total Payment Amount** | **$4,746.00** | |

| Double Robotics, Inc. | | 158 Commercial St. |
|---|---|---|
| | | Sunnyvale, CA 94086 |
| Payment Date | Payment Amount | |
| 2/28/2014 | $5,000.00 | |
| 3/07/2014 | $10,000.00 | |
| 3/14/2014 | $3,615.16 | |
| 3/14/2014 | $1,384.84 | |
| 3/21/2014 | $5,000.00 | |
| 3/24/2014 | $5,000.00 | |
| 3/28/2014 | $10,000.00 | |
| **Total Payment Amount** | **$40,000.00** | |

| enlight photo Ltd | | PO Box 4301 |
|---|---|---|
| | | Shortland St., Auckland 1140 |
| Payment Date | Payment Amount | New Zealand |
| 3/03/2014 | -$801.25 | |
| 3/03/2014 | -$32.05 | |
| 3/03/2014 | -$32.05 | |
| 3/03/2014 | $32.05 | |
| 3/03/2014 | -$53.65 | |
| 3/03/2014 | -$224.35 | |
| 3/03/2014 | -$23.04 | |
| 3/03/2014 | -$46.08 | |
| 3/03/2014 | -$23.04 | |
| 3/03/2014 | $833.30 | |
| 3/03/2014 | -$64.10 | |
| 3/03/2014 | $769.20 | |
| 3/03/2014 | $769.20 | |
| 3/03/2014 | $961.50 | |
| 3/03/2014 | -$23.04 | |
| 3/03/2014 | -$30.00 | |
| **Total Payment Amount** | **$2,012.60** | |

Page 4

## Payments: 2/28/2014 - 5/27/2014 (continued)

### Eric Prentice

8445 SW Rogue Lane
Wilsonville, OR  97070

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $7.218.91 |
| 2/28/2014 | $500.00 |
| 4/01/2014 | $7.218.91 |
| 4/01/2014 | $500.00 |
| 4/28/2014 | $7.218.91 |
| 4/28/2014 | $500.00 |
| **Total Payment Amount** | **$23,156.73** |

### ESI Distribution LTD

428 Hemphill St
Fort Worth, TX 76104

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $6.222.83 |
| 3/07/2014 | $1.547.29 |
| 3/21/2014 | $2.749.50 |
| 3/28/2014 | $4.518.97 |
| **Total Payment Amount** | **$15,038.59** |

### Exec-U-Care

| Payment Date | Payment Amount |
|---|---|
| 3/25/2014 | $8.258.23 |
| 4/30/2014 | $1.984.36 |
| **Total Payment Amount** | **$10,242.59** |

### FedEx

6505 Southwest Rosewood

Tualatin, Oregon 97062

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $51.71 |
| 2/28/2014 | $14.93 |
| 2/28/2014 | $7.400.31 |
| 3/07/2014 | $83.80 |
| 3/07/2014 | $8.961.01 |
| 3/14/2014 | $22.74 |
| 3/14/2014 | $64.09 |
| 3/14/2014 | $351.10 |
| 3/21/2014 | $8.740.05 |
| 3/28/2014 | $481.54 |
| 3/28/2014 | $185.84 |
| 3/28/2014 | $93.16 |
| 4/04/2014 | $6.218.13 |
| 4/11/2014 | $41.92 |
| 4/11/2014 | $204.68 |
| 4/11/2014 | $7.952.61 |
| 4/11/2014 | $27.17 |
| 4/18/2014 | $50.83 |
| 4/18/2014 | $5.723.03 |
| 4/28/2014 | $62.14 |
| 4/28/2014 | $30.65 |
| 4/28/2014 | $6.081.78 |
| 4/28/2014 | $214.69 |
| 4/28/2014 | $100.47 |
| 4/28/2014 | $40.01 |
| 5/09/2014 | $7.189.61 |
| 5/09/2014 | $325.01 |
| 5/09/2014 | $106.99 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

# Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 5/16/2014 | $6.064.95 |
| 5/16/2014 | $477.36 |
| 5/16/2014 | $51.93 |
| 5/16/2014 | $424.40 |
| 5/16/2014 | $171.25 |
| 5/21/2014 | $143.83 |
| 5/21/2014 | $4.154.30 |
| 5/21/2014 | $5.130.07 |
| **Total Payment Amount** | **$77,438.09** |

| **FedEx Freight** | 9010 Northeast 13th Avenue<br>Portland, OR 97211 |
|---|---|

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $2.301.22 |
| 2/28/2014 | $696.10 |
| 2/28/2014 | $440.47 |
| 2/28/2014 | $295.10 |
| 3/14/2014 | $707.63 |
| 3/14/2014 | $1.986.07 |
| 3/14/2014 | -$432.75 |
| 3/14/2014 | $1.120.90 |
| 3/14/2014 | $742.44 |
| 3/14/2014 | -$492.00 |
| 3/21/2014 | $2.567.46 |
| 3/28/2014 | $1.972.76 |
| 3/28/2014 | $3.246.18 |
| 3/28/2014 | $801.07 |
| 3/28/2014 | $1.145.69 |
| 4/04/2014 | $2.129.23 |
| 4/04/2014 | $194.40 |
| 4/11/2014 | $1.111.15 |
| 4/11/2014 | $253.35 |
| 4/11/2014 | $2.938.70 |
| 4/11/2014 | $1.023.04 |
| 4/18/2014 | $2.972.92 |
| 4/18/2014 | $179.64 |
| 4/28/2014 | $2.124.21 |
| 4/28/2014 | $155.79 |
| 4/28/2014 | $379.96 |
| 4/28/2014 | $2.122.17 |
| 4/28/2014 | $581.24 |
| 4/28/2014 | $954.44 |
| 4/28/2014 | $625.48 |
| 4/28/2014 | -$486.83 |
| 4/28/2014 | -$153.20 |
| 5/09/2014 | $2.465.33 |
| 5/09/2014 | $1.880.49 |
| 5/09/2014 | $623.88 |
| 5/09/2014 | $1.072.42 |
| 5/16/2014 | $1.787.09 |
| 5/16/2014 | $1.958.28 |
| 5/16/2014 | $222.31 |
| 5/16/2014 | $892.33 |
| 5/16/2014 | $218.27 |
| 5/16/2014 | $333.91 |
| 5/16/2014 | $1.967.28 |
| 5/16/2014 | $1.023.18 |
| 5/16/2014 | $990.45 |
| 5/21/2014 | $1.316.14 |
| 5/21/2014 | $552.10 |
| 5/21/2014 | $846.68 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Payments: 2/28/2014 - 5/27/2014 (continued)

| 5/21/2014 | $546.45 |
| 5/21/2014 | $195.31 |
| 5/21/2014 | $417.94 |
| 5/21/2014 | $1.171.04 |
| 5/21/2014 | $2.851.14 |
| 5/21/2014 | $1.687.63 |
| 5/21/2014 | $431.18 |
| **Total Payment Amount** | **$59,654.86** |

| **Field Jerger Client Trust** | | 621 SW Morrison |
| | | Suite 1225 |
| Payment Date | Payment Amount | Portland, OR  97205 |
| 2/28/2014 | $5.000.00 | |
| 4/04/2014 | $5.000.00 | |
| 4/04/2014 | $4.803.75 | |
| 4/18/2014 | $10.000.00 | |
| 5/01/2014 | $25.000.00 | |
| **Total Payment Amount** | **$49,803.75** | |

| **Fitbit, Inc.** | | 150 Spear St. |
| | | Suite 200 |
| Payment Date | Payment Amount | San Francisco, CA 94105 |
| 2/28/2014 | $39.542.80 | |
| 2/28/2014 | $66.211.20 | |
| 2/28/2014 | -$19.219.72 | |
| 2/28/2014 | -$19.899.86 | |
| 3/07/2014 | $62.582.04 | |
| 3/07/2014 | -$17.582.04 | |
| 3/14/2014 | $9.565.96 | |
| 3/14/2014 | -$5.117.56 | |
| 3/14/2014 | $551.60 | |
| 3/21/2014 | $15.000.00 | |
| 3/28/2014 | $20.000.00 | |
| **Total Payment Amount** | **$151,634.42** | |

| **Game Technologies SA** | | Pl. Andersa 3 |
| | | Poznań, Poland 61894 |
| Payment Date | Payment Amount | |
| 3/07/2014 | $1.030.00 | |
| 3/07/2014 | -$30.00 | |
| **Total Payment Amount** | **$1,000.00** | |

| **Garvey Schubert Barer** | | 121 SW Morrison |
| | | Suite 1100 |
| Payment Date | Payment Amount | Portland, OR  97204 |
| 3/28/2014 | $5.000.00 | |
| 4/18/2014 | $20.000.00 | |
| 5/16/2014 | $1.170.73 | |
| **Total Payment Amount** | **$26,170.73** | |

| **Graf & Lantz, Inc** | | 2751 W. Temple St |
| | | Los Angeles, CA 90026 |
| Payment Date | Payment Amount | |
| 2/28/2014 | $20.000.00 | |
| 3/07/2014 | $5.000.00 | |
| 3/14/2014 | $5.000.00 | |
| 3/21/2014 | $5.000.00 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/28/2014 | $2.500.00 |
| **Total Payment Amount** | **$37,500.00** |

### Griffin Technology

2030 Lindell Ave
Nashville, TN 37203

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $912.00 |
| 2/28/2014 | $768.00 |
| 2/28/2014 | $960.00 |
| 2/28/2014 | $80.00 |
| 2/28/2014 | $720.00 |
| 2/28/2014 | $1.427.96 |
| 2/28/2014 | $400.00 |
| 2/28/2014 | $670.80 |
| 2/28/2014 | $2.342.40 |
| 2/28/2014 | $384.00 |
| 2/28/2014 | $1.536.00 |
| 3/21/2014 | $5.856.00 |
| 3/21/2014 | $912.00 |
| 3/21/2014 | $288.00 |
| 3/21/2014 | $288.00 |
| 3/21/2014 | -$5.795.06 |
| 3/28/2014 | $2.579.15 |
| **Total Payment Amount** | **$14,329.25** |

### H-Squared, LLC

12031 Northup Way
Suite 206
Bellevue, WA 98005

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $1.798.92 |
| 2/28/2014 | $2.877.92 |
| 3/21/2014 | $3.237.12 |
| 3/21/2014 | -$172.28 |
| 3/21/2014 | -$82.42 |
| 3/21/2014 | -$14.98 |
| **Total Payment Amount** | **$7,644.28** |

### Herschel Supply Company Ltd

611 ALEXANDER STREET
UNIT 327
VANCOUVER, BC V6A1E1    CANADA

| Payment Date | Payment Amount |
|---|---|
| 3/07/2014 | $75.000.00 |
| **Total Payment Amount** | **$75,000.00** |

### HTK Telecom

5218 Riverrade Road
Irwindale, CA 91706

| Payment Date | Payment Amount |
|---|---|
| 3/20/2014 | $7.020.00 |
| 3/20/2014 | -$25.00 |
| 4/11/2014 | -$15.204.08 |
| 4/11/2014 | $35.419.84 |
| 4/11/2014 | -$5.894.17 |
| 4/11/2014 | -$11.444.59 |
| 4/11/2014 | -$25.00 |
| **Total Payment Amount** | **$9,847.00** |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

# Payments: 2/28/2014 - 5/27/2014 (continued)

| iHealth Lab Inc. | | 1984 Latham Street Suite30<br>Mountain View, CA 94040 |
|---|---|---|
| **Payment Date** | **Payment Amount** | |
| 2/28/2014 | $15.464.00 | |
| 2/28/2014 | $8.660.00 | |
| 2/28/2014 | $15.876.00 | |
| 3/07/2014 | $40.000.00 | |
| 3/21/2014 | $7.466.22 | |
| 3/21/2014 | $8.838.34 | |
| 3/21/2014 | -$6.304.56 | |
| 3/28/2014 | $10.000.00 | |
| 3/28/2014 | -$10.000.00 | |
| **Total Payment Amount** | **$90,000.00** | |

| IK Multimedia US, LLC | | 1153 Sawgrass Corporate Pkwy.<br>Sunrise, FL 33323 |
|---|---|---|
| **Payment Date** | **Payment Amount** | |
| 3/07/2014 | $65.21 | |
| 3/07/2014 | $292.95 | |
| 3/07/2014 | $391.26 | |
| 3/07/2014 | -$35.41 | |
| 3/07/2014 | -$87.39 | |
| 3/07/2014 | $5.020.00 | |
| 3/07/2014 | $4.856.64 | |
| 3/07/2014 | $3.642.48 | |
| 3/07/2014 | $12.141.60 | |
| 3/07/2014 | $588.80 | |
| 3/07/2014 | $4.416.00 | |
| 3/07/2014 | $5.004.80 | |
| 3/07/2014 | $12.141.60 | |
| 3/07/2014 | $13.355.76 | |
| 3/07/2014 | $2.880.00 | |
| 3/07/2014 | $15.784.08 | |
| 3/07/2014 | $130.42 | |
| 3/07/2014 | $236.47 | |
| 3/07/2014 | $300.00 | |
| 3/07/2014 | $5.593.60 | |
| 3/07/2014 | -$62.623.64 | |
| 3/07/2014 | $1.794.90 | |
| 3/07/2014 | $11.958.80 | |
| 3/07/2014 | $8.832.00 | |
| 3/07/2014 | $2.580.84 | |
| 3/07/2014 | $417.32 | |
| 3/07/2014 | $32.711.12 | |
| 3/07/2014 | -$4.432.84 | |
| 3/07/2014 | $391.26 | |
| 3/07/2014 | $645.09 | |
| 3/07/2014 | $10.927.44 | |
| 3/07/2014 | $8.168.16 | |
| 3/07/2014 | $33.996.48 | |
| 3/07/2014 | -$60.138.72 | |
| 3/07/2014 | -$23.993.60 | |
| 3/07/2014 | -$41.453.63 | |
| 3/07/2014 | -$4.938.43 | |
| 3/07/2014 | -$75.00 | |
| 3/07/2014 | $192.47 | |
| 3/07/2014 | $195.60 | |
| 3/07/2014 | -$4.513.32 | |
| 3/07/2014 | $1.559.60 | |
| 3/07/2014 | $78.24 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

# Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/07/2014 | $3.240.00 |
| **Total Payment Amount** | **$2,239.01** |

| **Incase Design Corp** | 14351 Pipeline Avenue |
|---|---|
| | Chino, CA 91710 |

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $1.214.24 |
| 2/28/2014 | $19.96 |
| 2/28/2014 | $399.24 |
| 2/28/2014 | $63.92 |
| 2/28/2014 | $167.88 |
| 2/28/2014 | $99.90 |
| 2/28/2014 | $1.358.24 |
| 2/28/2014 | $71.96 |
| 2/28/2014 | $1.461.84 |
| 2/28/2014 | $95.88 |
| 2/28/2014 | $15.98 |
| 2/28/2014 | $399.60 |
| 2/28/2014 | $599.40 |
| 2/28/2014 | $63.92 |
| 2/28/2014 | $191.76 |
| 2/28/2014 | $1.646.10 |
| 2/28/2014 | $191.76 |
| 2/28/2014 | $2.206.16 |
| 2/28/2014 | $719.00 |
| 2/28/2014 | $479.20 |
| 2/28/2014 | $27.96 |
| 2/28/2014 | $1.550.20 |
| 2/28/2014 | $199.80 |
| 2/28/2014 | $1.689.48 |
| 2/28/2014 | $1.809.34 |
| 2/28/2014 | $1.282.02 |
| 2/28/2014 | $3.803.08 |
| 2/28/2014 | $139.80 |
| 2/28/2014 | $311.48 |
| 2/28/2014 | $271.66 |
| 2/28/2014 | $199.80 |
| 2/28/2014 | $79.96 |
| 2/28/2014 | $239.80 |
| 2/28/2014 | $399.78 |
| 2/28/2014 | $79.96 |
| 2/28/2014 | $71.96 |
| 2/28/2014 | $127.84 |
| 2/28/2014 | $2.964.28 |
| 2/28/2014 | $567.38 |
| 2/28/2014 | $527.64 |
| 2/28/2014 | $79.90 |
| 2/28/2014 | $15.98 |
| 2/28/2014 | $39.96 |
| 2/28/2014 | $879.24 |
| 2/28/2014 | $323.46 |
| 2/28/2014 | $880.74 |
| 2/28/2014 | $399.60 |
| 2/28/2014 | $11.98 |
| 3/14/2014 | $719.40 |
| 3/14/2014 | $403.78 |
| 3/14/2014 | $819.30 |
| 3/14/2014 | $399.80 |
| 3/14/2014 | $159.92 |
| 3/14/2014 | $179.80 |
| 3/14/2014 | $219.70 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

# Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/14/2014 | $894.88 |
| 3/14/2014 | $159.80 |
| 3/14/2014 | $223.72 |
| 3/14/2014 | $215.88 |
| 3/14/2014 | $79.90 |
| 3/14/2014 | $179.82 |
| 3/14/2014 | $47.88 |
| 3/21/2014 | $47.94 |
| 3/21/2014 | $47.94 |
| 3/21/2014 | $127.84 |
| 3/21/2014 | $143.82 |
| 3/21/2014 | $35.94 |
| 3/21/2014 | $2.331.54 |
| 3/21/2014 | $159.92 |
| 3/21/2014 | $727.56 |
| 3/21/2014 | $207.92 |
| 3/21/2014 | $175.88 |
| 3/21/2014 | $95.88 |
| 3/21/2014 | $163.90 |
| 3/21/2014 | $159.80 |
| 3/21/2014 | $19.98 |
| 3/21/2014 | $515.48 |
| 3/28/2014 | $2.534.78 |
| 3/28/2014 | $39.90 |
| 3/28/2014 | $479.20 |
| 3/28/2014 | $599.80 |
| 3/28/2014 | $95.92 |
| 3/28/2014 | $179.70 |
| 3/28/2014 | $698.38 |
| 3/28/2014 | $639.20 |
| 3/28/2014 | $619.76 |
| 3/28/2014 | $599.80 |
| 3/28/2014 | $299.90 |
| 3/28/2014 | $299.90 |
| 3/28/2014 | $155.74 |
| 3/28/2014 | $319.60 |
| 3/28/2014 | $79.96 |
| 3/28/2014 | $35.94 |
| 3/28/2014 | $47.92 |
| 3/28/2014 | $15.98 |
| 3/28/2014 | $946.78 |
| 3/28/2014 | $59.90 |
| 3/28/2014 | $71.88 |
| 3/28/2014 | $343.52 |
| 3/28/2014 | $407.68 |
| 3/28/2014 | $986.84 |
| 3/28/2014 | $1.112.66 |
| 3/28/2014 | $1.693.38 |
| 3/28/2014 | $19.98 |
| 3/28/2014 | $27.96 |
| 3/28/2014 | $2.740.80 |
| 3/28/2014 | $239.80 |
| 3/28/2014 | $167.86 |
| 3/28/2014 | $167.86 |
| 3/28/2014 | $143.88 |
| 3/28/2014 | $123.84 |
| 3/28/2014 | $119.94 |
| 3/28/2014 | $99.90 |
| 3/28/2014 | $87.88 |
| 3/28/2014 | $83.88 |
| 3/28/2014 | $71.88 |
| 3/28/2014 | $59.94 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/28/2014 | $41.94 |
| 3/28/2014 | $395.48 |
| 3/28/2014 | $139.74 |
| 3/28/2014 | $119.82 |
| 3/28/2014 | $39.96 |
| 3/28/2014 | $319.84 |
| 3/28/2014 | $447.74 |
| 3/28/2014 | $11.98 |
| 3/28/2014 | $591.28 |
| 3/28/2014 | $159.90 |
| 3/28/2014 | $39.90 |
| 3/28/2014 | $167.86 |
| 3/28/2014 | $19.98 |

| Total Payment Amount | $60,119.78 |
|---|---|

**Incipio Technologies, Inc.**    6001 Oak Canyon
Irvine, CA 92618

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $928.00 |
| 2/28/2014 | $26.25 |
| 2/28/2014 | $840.00 |
| 2/28/2014 | $444.70 |
| 2/28/2014 | $2.547.95 |
| 2/28/2014 | $98.00 |
| 2/28/2014 | $196.00 |
| 2/28/2014 | $170.30 |
| 2/28/2014 | $343.40 |
| 2/28/2014 | $1.611.95 |
| 2/28/2014 | $98.00 |
| 2/28/2014 | $105.00 |
| 2/28/2014 | $882.00 |
| 2/28/2014 | $122.50 |
| 2/28/2014 | $36.75 |
| 2/28/2014 | $392.00 |
| 2/28/2014 | $52.50 |
| 2/28/2014 | $84.00 |
| 2/28/2014 | $392.00 |
| 2/28/2014 | $602.00 |
| 2/28/2014 | $882.00 |
| 2/28/2014 | $347.75 |
| 2/28/2014 | $376.75 |
| 2/28/2014 | $134.90 |
| 2/28/2014 | $1.983.74 |
| 2/28/2014 | $49.00 |
| 2/28/2014 | $1.929.15 |
| 2/28/2014 | $3.196.00 |
| 2/28/2014 | $49.00 |
| 2/28/2014 | $284.50 |
| 2/28/2014 | $432.00 |
| 2/28/2014 | $126.00 |
| 2/28/2014 | $111.00 |
| 2/28/2014 | $648.00 |
| 2/28/2014 | $392.00 |
| 2/28/2014 | -$135.65 |
| 2/28/2014 | -$211.90 |
| 2/28/2014 | -$796.00 |
| 3/28/2014 | $378.00 |
| 3/28/2014 | $280.00 |
| 3/28/2014 | $140.00 |
| 3/28/2014 | $2.030.00 |
| 3/28/2014 | $112.00 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

# Payments: 2/28/2014 - 5/27/2014 (continued)

| 3/28/2014 | $40.00 |
| 3/28/2014 | $280.00 |
| 3/28/2014 | $84.00 |
| 3/28/2014 | $1.728.00 |
| **Total Payment Amount** | **$24,843.54** |

| **InfoMotion Sports Technologies Inc.** | 6625 Dublin Center Drive<br>Dublin, OH 43017 |

| Payment Date | Payment Amount |
| --- | --- |
| 3/07/2014 | $6.669.30 |
| 3/28/2014 | $4.963.20 |
| 3/28/2014 | -$4.963.20 |
| **Total Payment Amount** | **$6,669.30** |

| **Just Mobile Ltd** | 13F-1, No. 447, Wenxin Road<br>Section 3<br>Taichung 40667     Taiwan |

| Payment Date | Payment Amount |
| --- | --- |
| 3/03/2014 | $4.204.25 |
| 3/03/2014 | $2.587.50 |
| 3/03/2014 | -$35.00 |
| 3/03/2014 | $21.760.45 |
| 3/03/2014 | -$25.00 |
| 3/07/2014 | $13.046.38 |
| 3/07/2014 | -$25.00 |
| 3/14/2014 | $5.627.00 |
| 3/14/2014 | -$25.00 |
| 3/21/2014 | $13.046.37 |
| 3/21/2014 | -$133.28 |
| 3/21/2014 | -$2.535.96 |
| 3/21/2014 | -$45.00 |
| 3/21/2014 | -$386.29 |
| 3/21/2014 | -$25.00 |
| 3/31/2014 | -$37.11 |
| 3/31/2014 | -$516.19 |
| 3/31/2014 | -$39.40 |
| 3/31/2014 | $9.595.50 |
| 3/31/2014 | -$25.00 |
| **Total Payment Amount** | **$66,014.22** |

| **Law Office of Richard M. Layne** | 1574 Coburg Road # 414<br>Eugene, OR 97401-4802 |

| Payment Date | Payment Amount |
| --- | --- |
| 4/18/2014 | $1.960.00 |
| 4/28/2014 | $11.134.50 |
| 4/28/2014 | $5.756.92 |
| 5/21/2014 | $2.680.00 |
| **Total Payment Amount** | **$21,531.42** |

| **LogicKeyboard BSP** | 2789 Chrysler Road<br>Cheyenne, WY 82009 |

| Payment Date | Payment Amount |
| --- | --- |
| 3/03/2014 | $374.70 |
| 3/03/2014 | $749.40 |
| 3/03/2014 | $1.018.98 |
| 3/03/2014 | -$782.28 |
| 3/03/2014 | -$30.00 |
| 3/07/2014 | $2.068.20 |
| 3/07/2014 | $1.378.80 |

# Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/07/2014 | -$30.00 |
| 3/21/2014 | $1,198.80 |
| 3/21/2014 | $1,378.80 |
| 3/21/2014 | -$30.00 |
| 3/31/2014 | $1,198.80 |
| 3/31/2014 | -$30.00 |
| **Total Payment Amount** | **$8,464.20** |

**Marware, Inc.**

2402 Hollywood Blvd
Suite A
Hollywood, FL 33020

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $350.00 |
| 2/28/2014 | $633.30 |
| 2/28/2014 | $1,120.00 |
| 3/07/2014 | $1,953.20 |
| **Total Payment Amount** | **$4,056.50** |

**Nifty Drives Ltd**

TechHub Manchester
77 Dale Street
Manchester, UK M1 2HG

| Payment Date | Payment Amount |
|---|---|
| 3/03/2014 | $7,000.00 |
| 3/03/2014 | -$30.00 |
| 3/07/2014 | $1,575.00 |
| 3/07/2014 | -$25.00 |
| **Total Payment Amount** | **$8,520.00** |

**olloclip LLC**

16291 Gothard St.
Huntington Beach, CA 92647

| Payment Date | Payment Amount |
|---|---|
| 3/03/2014 | $3,863.04 |
| 3/03/2014 | $6,182.40 |
| 3/03/2014 | $4,636.80 |
| 3/03/2014 | $6,182.40 |
| 3/03/2014 | $48,355.20 |
| 3/03/2014 | $4,636.80 |
| 3/03/2014 | -$3,147.88 |
| 3/03/2014 | -$25.00 |
| 3/07/2014 | $9,052.80 |
| 3/07/2014 | $18,547.20 |
| 3/07/2014 | $42,172.80 |
| 3/07/2014 | $9,052.80 |
| 3/07/2014 | -$23,506.98 |
| 3/07/2014 | -$14,216.96 |
| 3/07/2014 | -$25.00 |
| 3/21/2014 | $13,689.60 |
| 3/21/2014 | $3,091.20 |
| 3/21/2014 | $1,931.52 |
| 3/21/2014 | -$6,743.60 |
| 3/21/2014 | $3,091.20 |
| 3/21/2014 | -$25.00 |
| 3/31/2014 | $3,863.04 |
| 3/31/2014 | $5,794.56 |
| 3/31/2014 | $1,255.80 |
| 3/31/2014 | -$25.00 |
| **Total Payment Amount** | **$137,683.74** |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Payments: 2/28/2014 - 5/27/2014 (continued)

| Orbotix Inc. | | 1155 Canyon Blvd |
|---|---|---|
| | | Ste 210 |
| **Payment Date** | **Payment Amount** | Boulder, CO 80302 |
| 2/28/2014 | $8.000.00 | |
| Total Payment Amount | **$8,000.00** | |

| Providence Health Plans | |
|---|---|
| | |
| **Payment Date** | **Payment Amount** |
| 2/28/2014 | $108.72 |
| 3/21/2014 | $14.248.81 |
| 4/11/2014 | $12.876.09 |
| 4/28/2014 | $12.974.13 |
| 5/16/2014 | $7.630.32 |
| Total Payment Amount | **$47,838.07** |

| SEKO | | 12605 NE Marx Street |
|---|---|---|
| | | Portland, OR 97230 |
| **Payment Date** | **Payment Amount** | |
| 2/28/2014 | $1.514.25 | |
| 3/07/2014 | $496.20 | |
| 3/07/2014 | $1.374.87 | |
| 3/14/2014 | $730.57 | |
| 3/14/2014 | $1.194.72 | |
| 3/21/2014 | $3.564.81 | |
| 3/28/2014 | $1.758.05 | |
| 3/28/2014 | $905.92 | |
| 4/04/2014 | $1.295.65 | |
| 4/11/2014 | $1.828.47 | |
| 4/18/2014 | $4.516.01 | |
| 4/28/2014 | $1.214.40 | |
| 4/28/2014 | $250.06 | |
| 4/28/2014 | $197.96 | |
| 4/28/2014 | $164.86 | |
| 4/28/2014 | $903.09 | |
| 4/28/2014 | $197.96 | |
| 4/28/2014 | $407.29 | |
| 4/28/2014 | $296.63 | |
| 4/28/2014 | $221.25 | |
| 4/28/2014 | $219.41 | |
| 4/28/2014 | $369.47 | |
| 4/28/2014 | $331.71 | |
| 4/28/2014 | $785.17 | |
| 4/28/2014 | $362.11 | |
| 4/28/2014 | $361.06 | |
| 4/28/2014 | $328.62 | |
| 4/28/2014 | $332.22 | |
| 5/09/2014 | $514.80 | |
| 5/09/2014 | $1.219.77 | |
| 5/09/2014 | $1.197.73 | |
| 5/09/2014 | $1.628.85 | |
| 5/09/2014 | $2.204.11 | |
| 5/16/2014 | $590.40 | |
| 5/16/2014 | $537.13 | |
| 5/16/2014 | $2.342.60 | |
| 5/16/2014 | $723.64 | |
| 5/16/2014 | $444.87 | |
| 5/16/2014 | $2.592.26 | |
| 5/16/2014 | $2.542.99 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

# Payments: 2/28/2014 - 5/27/2014 (continued)

| 5/21/2014 | $151.34 |
| 5/21/2014 | $209.06 |
| 5/21/2014 | $278.95 |
| 5/21/2014 | $600.49 |
| 5/21/2014 | $388.87 |
| 5/21/2014 | $2,843.09 |
| 5/21/2014 | $171.33 |
| 5/21/2014 | $366.85 |
| 5/21/2014 | $423.15 |
| 5/21/2014 | $174.42 |
| 5/21/2014 | $151.34 |
| 5/21/2014 | $223.29 |
| 5/21/2014 | $419.51 |
| 5/21/2014 | $204.73 |
| 5/21/2014 | $177.74 |
| 5/21/2014 | $2,210.12 |
| 5/21/2014 | $264.73 |
| 5/21/2014 | $151.34 |

| Total Payment Amount | $52,072.29 |

| **Sewell Development Corp.** | | 57 North 1380 West<br>Orem, UT 84057 |
| --- | --- | --- |
| Payment Date | Payment Amount | |
| 2/28/2014 | $3,528.80 | |
| 2/28/2014 | -$2,019.64 | |
| 3/14/2014 | $1,764.00 | |
| 3/21/2014 | $4,757.76 | |
| 3/21/2014 | $396.48 | |
| 3/21/2014 | -$148.82 | |
| 3/21/2014 | -$1,215.20 | |
| 3/21/2014 | -$641.97 | |
| 3/21/2014 | -$267.33 | |
| 3/28/2014 | $2,116.80 | |

| Total Payment Amount | $8,270.88 |

| **Skullcandy, Inc.** | | 1441 West Ute Blvd<br>Suite 250<br>Park City, UT 84098 |
| --- | --- | --- |
| Payment Date | Payment Amount | |
| 2/28/2014 | $768.00 | |
| 2/28/2014 | $288.00 | |
| 2/28/2014 | $144.00 | |
| 2/28/2014 | $288.00 | |
| 2/28/2014 | $72.00 | |
| 2/28/2014 | $1,400.00 | |
| 2/28/2014 | $1,400.00 | |
| 2/28/2014 | $240.00 | |
| 2/28/2014 | $720.00 | |
| 2/28/2014 | $3,169.92 | |
| 2/28/2014 | $4,754.88 | |
| 2/28/2014 | $2,641.60 | |
| 2/28/2014 | $6,195.52 | |
| 2/28/2014 | $1,663.00 | |
| 3/07/2014 | $9,065.60 | |
| 3/07/2014 | -$933.87 | |
| 3/14/2014 | $2,120.96 | |
| 3/14/2014 | $2,496.00 | |
| 3/14/2014 | $66.04 | |
| 3/14/2014 | $10.00 | |
| 3/14/2014 | $50.00 | |
| 3/14/2014 | $25.00 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

# Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/14/2014 | $192.00 |
| 3/14/2014 | $40.00 |
| 3/21/2014 | $9.429.56 |
| 3/28/2014 | $10.000.00 |
| 4/11/2014 | $16.410.00 |
| 4/11/2014 | -$4.800.00 |
| 4/29/2014 | $30.470.98 |
| 4/29/2014 | -$30.470.98 |
| **Total Payment Amount** | **$67,916.21** |

## Speculative Product Design, Inc.

227 Forest Avenue
Palo Alto, CA 94301

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $408.12 |
| 2/28/2014 | $1.428.48 |
| 2/28/2014 | $51.00 |
| 2/28/2014 | $178.56 |
| 2/28/2014 | $1.088.00 |
| 2/28/2014 | $3.018.04 |
| 2/28/2014 | $408.00 |
| 2/28/2014 | $816.00 |
| 2/28/2014 | $535.52 |
| 2/28/2014 | $42.52 |
| 2/28/2014 | $2.550.16 |
| 2/28/2014 | $1.079.56 |
| 2/28/2014 | $59.52 |
| 2/28/2014 | $3.809.28 |
| 2/28/2014 | $1.428.48 |
| 2/28/2014 | $178.56 |
| 2/28/2014 | $773.52 |
| 2/28/2014 | $2.915.56 |
| 2/28/2014 | $6.716.16 |
| 3/14/2014 | $2.354.64 |
| 3/14/2014 | $85.00 |
| 3/14/2014 | $1.088.00 |
| 3/14/2014 | $2.856.96 |
| 3/14/2014 | $119.04 |
| 3/14/2014 | $3.629.52 |
| 3/14/2014 | $1.428.48 |
| 3/14/2014 | $68.00 |
| 3/14/2014 | -$307.00 |
| 3/21/2014 | $3.034.92 |
| 3/21/2014 | $1.470.52 |
| 3/21/2014 | $1.088.00 |
| 3/21/2014 | $3.782.92 |
| 3/21/2014 | $76.52 |
| 3/21/2014 | $6.035.68 |
| 3/21/2014 | $229.56 |
| 3/21/2014 | $229.56 |
| 3/21/2014 | $76.52 |
| 3/21/2014 | $3.085.60 |
| 3/21/2014 | -$669.32 |
| 3/28/2014 | $4.785.68 |
| 3/28/2014 | $51.00 |
| 3/28/2014 | $7.702.00 |
| 3/28/2014 | $2.967.36 |
| 4/11/2014 | $297.60 |
| 4/11/2014 | $7.548.80 |
| 4/11/2014 | $1.836.00 |
| 4/11/2014 | $833.16 |
| 4/11/2014 | $76.52 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 4/11/2014 | $3.273.00 |
| 4/11/2014 | $952.32 |
| 4/11/2014 | $3.553.52 |
| 4/11/2014 | $51.00 |
| 4/11/2014 | $1.207.20 |
| 4/11/2014 | $1.232.72 |
| 4/11/2014 | $382.50 |
| 4/11/2014 | -$10.411.03 |

| Total Payment Amount | $83,587.51 |
|---|---|

### Sterling National Bank
3215 MEADOW LANE
EUGENE, OR 97402

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $4.000.00 |
| 3/07/2014 | $4.000.00 |
| 3/14/2014 | $1.000.00 |
| 3/21/2014 | $1.000.00 |

| Total Payment Amount | $10,000.00 |
|---|---|

### Ten One Design
149 Chestnut Street
Montclair, NJ 07042

| Payment Date | Payment Amount |
|---|---|
| 3/28/2014 | $2.132.05 |

| Total Payment Amount | $2,132.05 |
|---|---|

### This Is Ground
1447 2nd. Street, Suite 200
Santa Monica, CA 90401

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $2.000.00 |

| Total Payment Amount | $2,000.00 |
|---|---|

### Twelve South, LLC
357 N. SHELMORE BLVD. #200
MT. PLEASANT, SC 29464

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $6.765.84 |
| 2/28/2014 | $11.624.82 |
| 2/28/2014 | -$512.83 |
| 2/28/2014 | $503.76 |
| 2/28/2014 | $345.60 |
| 3/07/2014 | $11.084.76 |
| 3/14/2014 | $8.097.54 |
| 3/21/2014 | $5.830.20 |
| 3/21/2014 | -$1.649.47 |
| 3/28/2014 | $7.593.12 |

| Total Payment Amount | $49,683.34 |
|---|---|

### Uniluv Marketing, Inc. dba Skech
3556 Ruffin Road
San Diego, CA 92123

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $2.191.30 |
| 2/28/2014 | $3.252.15 |
| 2/28/2014 | $696.00 |
| 2/28/2014 | $657.00 |
| 3/14/2014 | $371.25 |
| 3/14/2014 | $743.55 |
| 3/14/2014 | $401.50 |
| 3/14/2014 | $873.35 |

# Payments: 2/28/2014 - 5/27/2014 (continued)

| | |
|---|---|
| 3/14/2014 | $879.60 |
| 3/14/2014 | $900.00 |
| 3/21/2014 | $1.559.25 |
| 3/21/2014 | $2.299.35 |
| 3/21/2014 | $680.50 |
| 3/21/2014 | $5.250.60 |
| 3/28/2014 | $1.238.25 |
| 3/28/2014 | $727.50 |
| 3/28/2014 | $1.348.75 |
| 3/28/2014 | $4.866.10 |
| **Total Payment Amount** | **$28,936.00** |

## United Concordia Companies, Inc.

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $2.590.03 |
| 3/21/2014 | $2.383.80 |
| 4/11/2014 | $1.933.26 |
| 5/06/2014 | $1.432.18 |
| **Total Payment Amount** | **$8,339.27** |

## Waltzing Matilda Swag, LLC

326 Fairhill Rd
Wynnewood, PA 19096

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $6.000.00 |
| 3/07/2014 | $1.000.00 |
| 3/21/2014 | $2.000.00 |
| 3/28/2014 | $5.000.00 |
| 4/11/2014 | $5.295.00 |
| **Total Payment Amount** | **$19,295.00** |

## Zepak Corporation

26755 SW 95th Ave
Wilsonville, OR 97070

| Payment Date | Payment Amount |
|---|---|
| 2/28/2014 | $829.57 |
| 3/07/2014 | $1.262.04 |
| 3/21/2014 | $57.43 |
| 3/21/2014 | $68.00 |
| 3/21/2014 | $1.497.90 |
| 4/04/2014 | $34.00 |
| 4/04/2014 | $1.022.20 |
| 4/11/2014 | $136.00 |
| 4/11/2014 | $870.14 |
| 4/18/2014 | $806.41 |
| 4/18/2014 | $1.253.88 |
| 4/28/2014 | $508.86 |
| 4/28/2014 | $769.02 |
| 4/28/2014 | $52.50 |
| 4/28/2014 | $638.43 |
| 4/28/2014 | $533.69 |
| 5/09/2014 | $108.76 |
| 5/09/2014 | $908.10 |
| 5/16/2014 | $706.90 |
| 5/21/2014 | $835.67 |
| 5/21/2014 | $487.20 |
| 5/21/2014 | $689.36 |
| **Total Payment Amount** | **$14,076.06** |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

Exhibit B

## Shipments Summary: 5/27/2013 - 5/27/2014

| **360 Electrical** | 1935 East Vine Street |
|---|---|
| | Suite 360 |
| Total Shipments: Last 90 Days — Last Year | Salt Lake City, UT 84121 |
| $218.56 | |

| **Adidas** | 610 Broadway |
|---|---|
| | 3rd Floor |
| Total Shipments: Last 90 Days — Last Year | New York, NY 10012 |
| $404.80 — $144,256.00 | |

| **ADOPTED, Inc.** | 584 Broadway |
|---|---|
| | Suite 603 |
| Total Shipments: Last 90 Days — Last Year | New York, NY 10012 |
| $380.78 — $7,948.94 | |

| **Aevoe - Moshi Corp** | 221 Main St. |
|---|---|
| | Suite 1630 |
| Total Shipments: Last 90 Days — Last Year | San Francisco, CA 94105 |
| $14.00 | |

| **Agile Brands Computer Apparel** | 10920 Ventura Blvd |
|---|---|
| | Studio City, CA 91604 |
| Total Shipments: Last 90 Days — Last Year | |
| $305.00 | |

| **Alcantara S.p.A** | Via Mecenate, 86 |
|---|---|
| | Milan 20138 |
| Total Shipments: Last 90 Days — Last Year | |
| $78,165.00 — $79,380.00 | |

| **Antec, Inc.** | 47900 Fremont Blvd. |
|---|---|
| | Fremont, CA 94538 |
| Total Shipments: Last 90 Days — Last Year | |
| $656.00 — $1,432.00 | |

| **Audio Plus Services** | 156 Lawrence Paquette Industrial Drive |
|---|---|
| | Champlain, NY 12919 |
| Total Shipments: Last 90 Days — Last Year | |
| $22,474.00 — $34,852.00 | |

| **Belkin Logistics, Inc.** | 12045 E. Waterfront Drive |
|---|---|
| | Playa Vista, CA 90094 |
| Total Shipments: Last 90 Days — Last Year | |
| $8,443.56 — $50,309.85 | |

| **BHEESTIE and Co.  LLC** | 1553 NW Benfield Drive |
|---|---|
| | Portland, OR 97229 |
| Total Shipments: Last 90 Days — Last Year | |
| $7.25 — $7.25 | |

| **Blackmagic Design, Inc.** | 2875 Bayview Drive |
|---|---|
| | Fremont, CA 94538 |
| Total Shipments: Last 90 Days — Last Year | |
| $2,856.48 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **Blue Ant Wireless** | | | 125 S Wacker |
|---|---|---|---|
| | | | Chicago, IL 60606 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $7,053.58 | $7,053.58 | |

| **Blue Microphones** | | | 5706 Corsa Avenue |
|---|---|---|---|
| | | | Suite 102 |
| Total Shipments: | Last 90 Days | Last Year | Westlake Village, CA 91362-4057 |
| | $123,718.15 | $500,001.10 | |

| **Bodelin** | | | 815 NE 45th Street |
|---|---|---|---|
| | | | Seattle, WA 98103 |
| Total Shipments: | Last 90 Days | Last Year | |
| | | $767.00 | |

| **BOOM** | | | 5601 Metro Drive |
|---|---|---|---|
| | | | Baltimore , MD 21215 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $16,184.96 | $185,758.18 | |

| **Booq** | | | 64 East Montecito Avenue |
|---|---|---|---|
| | | | Sierra Madre, CA 91024 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $113,821.74 | $1,051,828.50 | |

| **Bullboat USA LLC** | | | 411 Lafayette Street 6th Floor |
|---|---|---|---|
| | | | New York, NY 10003 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $1,617.00 | $44,677.50 | |

| **Carbon Audio LLC** | | | 340 SE 6th Ave. |
|---|---|---|---|
| | | | Portland, OR 97214 |
| Total Shipments: | Last 90 Days | Last Year | |
| | | $82,258.22 | |

| **Carl Zeiss AG** | | | |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | | $1.86 | |

| **CENGAGE Learning** | | | 20 Channel Center St |
|---|---|---|---|
| | | | Boston, MA 02210 |
| Total Shipments: | Last 90 Days | Last Year | |
| | | $58,735.70 | |

| **Cleer Gear LLC** | | | 333 1st St. |
|---|---|---|---|
| | | | Suite  2106N |
| Total Shipments: | Last 90 Days | Last Year | San Francisco, CA 94105 |
| | $96.00 | $618.00 | |

| **Cocoon Innovations** | | | 105 Madison Avenue |
|---|---|---|---|
| | | | 19th Floor |
| Total Shipments: | Last 90 Days | Last Year | New York, NY 10016 |
| | $7,507.28 | $7,975.88 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **Complete Sourcing Solutions, Inc** | | 1004 Boston Neck Road<br>Suite 5<br>Naragansett, RI 02882 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $1,302.00 | |

| **Connectedevice Limited** | | 8/F, Tai Yip Building<br>141 Thomson Road<br>Wanchai |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $8,918.50 | |

| **Corning Cable Systems LLC** | | 800 17th Street NW<br>Hickory, NC 28603 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $47,747.19 | $48,546.18 | |

| **CruxCase, Inc** | | 5152 N Edgewood Dr.<br>Sutie #280<br>Provo, UT 84604 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $476.00 | |

| **Cultured Code GmbH & Co. KG** | | Dieselstr. 28<br>Stuttgart 70469 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $27.50 | |

| **Dana Innovations** | | 212 Avenida Fabricante<br>San Clemente, CA 92672 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $319,858.92 | $413,153.42 | |

| **Daymen US Inc.** | | 1435 N. McDowell Blvd.<br>Suite 200<br>Petaluma, CA 94954 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $2,841.90 | |

| **Decoded** | | Kolenbranderstraat 28<br>2984<br>At Ridderkerk |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $41,830.07 | $127,145.35 | |

| **Definitive Technology** | | 5601 Metro Drive<br>Baltimore , MD 21215 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $183.96 | $161,792.82 | |

| **DESIGN POOL LIMITED** | | 21/F, NAM WO HONG BUILDING<br>148 WING LOK STREET,SHEUNG WAN<br>HONG KONG |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $145,421.44 | $145,697.44 | |

| **Disruptive LTD** | | 1118 Ballard Way<br>Seattle, WA 98107 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $10,035.64 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| Distil Union, LLC | | | 161 King Street<br>Unit B<br>Charleston, SC 29401 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $35.00 | $70.00 | |

| DODOcase | | | 1150 Illinois St.<br>San Francisco, CA 94107 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $258.35 | $675.85 | |

| Doria International | | | 1149 3rd Street<br>Suite 210<br>Santa Monica, CA 90403 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $2,290.00 | $41,219.50 | |

| Double Robotics, Inc. | | | 158 Commercial St.<br>Sunnyvale, CA 94086 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $7,956.10 | $11,138.54 | |

| Ducti Company | | | 2045 S. Valentia St.<br>Unit 9<br>Denver , CO 80231 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $135.90 | $4,468.50 | |

| Ecoalf Recycled Fabrics, S.L. | | | Calle Hortaleza 116<br>Madrid 28004 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $13,121.36 | $255,046.63 | |

| ELAGO CO., LTD. | | | Ilsan Techno Town, Suite 222<br>1141-1 Baekseok Dong, Ilsan Dong Gu,<br>Goyang City, Gyeonggi-Do, Korea 410-722 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $2,024.00 | $38,575.80 | |

| enlight photo Ltd | | | PO Box 4301<br>Shortland St., Auckland 1140 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $52,017.15 | $56,856.70 | |

| equinux USA, Inc. | | | c/o Bank of America<br>300 S El Camino Real<br>San Mateo, CA 94402-1647 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | | $52.47 | |

| ESI Distribution LTD | | | 428 Hemphill St<br>Fort Worth, TX 76104 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | $27,215.84 | $38,968.42 | |

| Ethic LLC | | | 1035 Pearl St. #423<br>Boulder, CO 80302 |
|---|---|---|---|
| Total Shipments: | Last 90 Days | Last Year | |
| | | $177.50 | |

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **Eton Corporation** | | 1015 Corporation Way<br>Palo Alto, CA 94402 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $37,122.00 | $60,908.60 | |

| **Fender Musical Instruments Corporation** | | 17600 N. Perimeter Drive<br>Suite 100<br>Scottsdale, AZ 85255 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $6,048.00 | |

| **Fitbit, Inc.** | | 150 Spear St.<br>Suite 200<br>San Francisco, CA 94105 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $298,053.20 | $933,080.02 | |

| **Game Technologies SA** | | Pl. Andersa 3<br>Poznań, Poland 61894 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $34,768.85 | $82,035.80 | |

| **Graf & Lantz, Inc** | | 2751 W. Temple St<br>Los Angeles, CA 90026 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $14,378.50 | $19,898.30 | |

| **Greensmart** | | 563 Brunswick Rd, Suite 7<br>Grass Valley, CA 95945 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $184.00 | |

| **Griffin Technology** | | 2030 Lindell Ave<br>Nashville, TN 37203 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $27,808.82 | |

| **H-Squared, LLC** | | 12031 Northup Way<br>Suite 206<br>Bellevue, WA 98005 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $684.34 | $12,935.01 | |

| **Herschel Supply Company Ltd** | | 611 ALEXANDER STREET<br>UNIT 327<br>VANCOUVER, BC V6A1E1 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $1,063,265.46 | $1,931,565.59 | |

| **Hitcase** | | 105-2050 Scotia Street<br>Vancouver, BC VT5 4T1 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $59.50 | $4,320.50 | |

| **Human Toolz** | | 14226 Blair Ridge Drive<br>Cypress , TX 77429 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $46.00 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **id America, Inc.** | | 147 W 35th Street |
|---|---|---|
| | | New York, NY 10001 |
| Total Shipments: Last 90 Days | Last Year | |
| $24.50 | $13,238.00 | |

| **iFrogz** | | 919 North 1000 West |
|---|---|---|
| | | Logan, UT 84321 |
| Total Shipments: Last 90 Days | Last Year | |
| $104.00 | $1,381.14 | |

| **iHealth Lab Inc.** | | 1984 Latham Street Suite30 |
|---|---|---|
| | | Mountain View, CA 94040 |
| Total Shipments: Last 90 Days | Last Year | |
| $34,883.96 | $168,681.12 | |

| **IK Multimedia US, LLC** | | 1153 Sawgrass Corporate Pkwy. |
|---|---|---|
| | | Sunrise, FL 33323 |
| Total Shipments: Last 90 Days | Last Year | |
| $41,436.43 | $582,977.10 | |

| **iLoveHandles** | | 7319 N. John Avenue |
|---|---|---|
| | | Suite 203 |
| | | Portland, OR 97203 |
| Total Shipments: Last 90 Days | Last Year | |
| | $190.40 | |

| **In Your Face, LLC** | | 2410 W. Entrada Trail #51 |
|---|---|---|
| | | St. George, UT 84770 |
| Total Shipments: Last 90 Days | Last Year | |
| | $27.80 | |

| **Incase Design Corp** | | 14351 Pipeline Avenue |
|---|---|---|
| | | Chino, CA 91710 |
| Total Shipments: Last 90 Days | Last Year | |
| $153.82 | $9,787.32 | |

| **Incipio Technologies, Inc.** | | 6001 Oak Canyon |
|---|---|---|
| | | Irvine, CA 92618 |
| Total Shipments: Last 90 Days | Last Year | |
| $251,312.92 | $689,320.98 | |

| **Infantino, LLC.** | | 4920 Carroll Canyon Road Suite 200 |
|---|---|---|
| | | San Diego, CA 92121 |
| Total Shipments: Last 90 Days | Last Year | |
| | $1,842.30 | |

| **InfiniWing, Inc.** | | 1340 S. De Anza Blvd, San Jose |
|---|---|---|
| | | Ste 102 |
| | | San Jose, CA 95129 |
| Total Shipments: Last 90 Days | Last Year | |
| $98.15 | $1,747.35 | |

| **InfoMotion Sports Technologies Inc.** | | 6625 Dublin Center Drive |
|---|---|---|
| | | Dublin, OH 43017 |
| Total Shipments: Last 90 Days | Last Year | |
| $647,133.76 | $825,343.66 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **Innovelis, Inc.** | | 1391 Ryan Ave. W<br>Roseville, MN 55113 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $41.56 | |

| **iSmart Alarm, Inc.** | | 1290 Kifer Road Suite 306<br>Sunnyvale, CA 95129 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $6,153.32 | $7,426.92 | |

| **iStabilizer LLC** | | 568 S. Foothill Dr.<br>Suite 12<br>Kamas, UT 84036 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $159.96 | $59,750.98 | |

| **It's About Time Products** | | PO Box 1923<br>Cupertino, CA 95015 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $4,328.46 | $4,328.46 | |

| **Itochu Prominent LLC** | | 1411 Broadway 6th Floor<br>New York, NY 10018 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $60,633.82 | |

| **Jiby Group Inc. - SAdapters** | | 1 Yonge Street, Suite 1801<br>Toronto, Ontario M5E1W7 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $99.60 | $409.90 | |

| **Just Mobile Ltd** | | 13F-1, No. 447, Wenxin Road<br>Section 3<br>Taichung 40667 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $225,451.89 | $268,045.00 | |

| **jWIN Electronics Corp** | | 1150 S. Ave<br>2nd Floor, Lockbox: 87<br>Staten Island, NY 10314 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $5,185.70 | $66,180.12 | |

| **KB Covers** | | 214 Main Street, #302<br>El Segundo, CA 90245 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $745.72 | $2,992.33 | |

| **Keith McMIllen Instruments** | | 2325 4th Street<br>Suite 3<br>Berkeley, CA 94710 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $1,570.86 | |

| **Kensington** | | 333 Twin Dolphin Drive<br>Sixth Floor<br>Redwood Shores, CA 94065 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $6,451.85 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| Kenu, Inc | | 236 8th Street, Unit A<br>San Francisco, CA 94103 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $1,660.16 | $1,660.16 | |

| Knomo USA LLC | | 320 Fifth Avenue<br>Suite 501<br>New York, NY 10001 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $241.86 | |

| Kobian Canada | | 560 Denison St. Unit 5<br>Markham, Ontario L3R 2M8 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $137.50 | |

| Kogeto | | 51 Wooster Street<br>2nd Floor<br>New York, NY 10013 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $2,210.25 | $12,358.00 | |

| Kudos Distribution Co., Ltd. | | 555/76 Moo 1 Preakkasamai<br>Mueng<br>Samutprakan, Thailand 10280 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $952.00 | |

| L5 Technology | | 444 NW 1st  Ave.<br>Suite 504<br>Fort Lauderdale, FL 33301 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $6,953.00 | |

| Lenntek Corporation | | 1610 Lockness Place<br>Torrance, CA 90501 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $39,415.39 | |

| Leslie Hsu LLC - Punchcase | | 18 Slope Drive<br>Short Hills, NJ 07078 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $2,161.80 | |

| LogicKeyboard BSP | | 2789 Chrysler Road<br>Cheyenne, WY 82009 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $455.58 | $9,022.32 | |

| Lytro, Inc | | 1300 Terra Bella Avenue<br>Mountain View, CA  94043 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $12,541.70 | $36,124.52 | |

| MACE Group Inc. | | 4601 E. Airport Drive<br>Ontario, CA 91761 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $20,174.00 | $25,518.25 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **Marble Bridge Funding Group, Inc.** | 746 S Los Angeles Street Suite 910 Los Angeles, CA 90014 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$80,883.66 / $148,180.54

| **Marware, Inc.** | 2402 Hollywood Blvd Suite A Hollywood, FL 33020 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$17,944.00 / $31,626.14

| **Marware/Marblue** | Not for purchasing or accounting Not for purchasing or accounting |
|---|---|

Total Shipments: Last 90 Days / Last Year
$12.25

| **Maximo Products LLC** | 4400 NE 77th Ave #275 Vancouver, WA 98662 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$74.25 / $194.25

| **Melissa Beth Designs, Inc.** | 62 Wembley Road Toronto, ON M6C 2G2 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$10,965.90

| **Meridrew Enterprises** | PO Box 113 Danville, CA 94526 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$1,106.20

| **Mike Murach & Associates, Inc.** | 4340 North Knoll Ave Fresno, CA 93722 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$1,915.13

| **Mobiplex, Inc.** | 2700 Augustine Drive Suite 199 Santa Clara, CA 95054 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$116.98 / $269.06

| **Moleskine America** | 210 11th Ave Suite 1004 New York, NY 10001 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$222.84 / $107,254.14

| **Mrked, LLC** | 3103 Mossy Elm Ct Houston, TX 77059 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$612.00 / $1,269.00

| **MYOB Acclivity LLC** | 300 Round Hill Dr. Rockaway, NJ 07866 |
|---|---|

Total Shipments: Last 90 Days / Last Year
$1,314.20

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **New Potato Technologies** | 5508 Business Drive<br>Wilmington, NC 28405 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $138.00 | $30,778.00 |

| **Nextware Products Inc.** | 5 Royal Ridge Mew NW<br>Calgary, Alberta T3G 0A1 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | | $158.90 |

| **Nice-PKG International Corporation** | 107 Connie Cres<br>Concord, Ontario L4K 1L3 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | | $169,388.11 |

| **Nifty Drives Ltd** | TechHub Manchester<br>77 Dale Street<br>Manchester, UK M1 2HG |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $54,230.00 | $55,630.00 |

| **NLU Products LLC, DBA BodyGuardz** | 2600 W Executive pkwy, Ste 140<br>Lehi, UT 84043 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $692.76 | $4,721.61 |

| **Noble Security, Inc.** | 13521 Immanuel Rd.<br>Pflugerville, TX 78660 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | | $1,244.63 |

| **NOCS** | Frejgatan 17<br>Stockholm 113 49 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $157,740.86 | $181,545.54 |

| **Nomad Brush LLC** | 4207 SE Woodstock Blvd<br>#325<br>Portland, OR 97206 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $67.20 | $96.00 |

| **Octa** | 3463 Blake St., Suite 250<br>Denver, CO 80205 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | | $1,535.00 |

| **olloclip LLC** | 16291 Gothard St.<br>Huntington Beach, CA 92647 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $406,933.13 | $719,429.04 |

| **Optrix LLC** | 830 Sweetser Ave<br>Suite F<br>Novato, CA 94945 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $537.93 | $16,372.27 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **Orbotix Inc.** | | 1155 Canyon Blvd<br>Ste 210<br>Boulder, CO 80302 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $2,850.51 | $30,585.36 | |

| **Palo Alto Audio Design** | | 1703 Old Bayshore Road<br>Unit 1002, Seaport Center<br>Redwood City, CA 94063 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $2,682.85 | $23,520.45 | |

| **Peak Audio Group, LLC, DBA: AudioSource** | | 13970 SW 72nd Avenue<br>Portland, OR 97223 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $5,440.00 | |

| **Performance Designed Products LLC** | | 14144 Ventura Blvd.<br>Suite 200<br>Sherman Oaks, CA 91423 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $240,636.60 | |

| **PING, Inc** | | 2201 W. Desert Cove<br>Phoenix, AZ 85029 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $24,324.30 | |

| **Polk Audio** | | 5601 Metro Drive<br>Baltimore , MD 21215 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $16,199.17 | $19,571.54 | |

| **PPC Techs, Inc.** | | 16027 Brookhurst Street, #G-236<br>Fountain Valley, CA 92708 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $753.50 | |

| **Premier Systems USA, Inc., dba olloclip** | | 16291 Gothard St.<br>Huntington Beach, CA 92647 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $301,462.81 | |

| **Recoil Winders** | | 1492 Meadow Loop Road<br>Park City, UT 84098 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $33.60 | $567.35 | |

| **Recover** | | 616 NE Russell St<br>Portland, OR 97212 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $54.72 | |

| **Rokform** | | 401 S Grand Ave<br>Santa Ana, CA 92705 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $14,624.91 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| Romotive, Inc. | | 151 10th St<br>San Francisco, CA 94103 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $910.80 | |

| Rubicon Communications | | 3800 N. Lamar<br>Suite 730-203<br>Austin, TX 78756 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $400.75 | |

| Samson Technologies | | 45 Gilpin Avenue<br>Hauppauge, NY 11788 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $2,700.00 | |

| Scosche Industries, Inc. | | 1550 Pacific Avenue<br>Oxnard, CA 93033 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $603.93 | $24,227.09 | |

| SDI Technologies Inc. - iHome | | 1299 Main Street<br>Rahway, NJ 07065 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $56.40 | |

| Sewell Development Corp. | | 57 North 1380 West<br>Orem, UT 84057 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $2,006.06 | $7,787.08 | |

| Simplism Japan dba Trinity, Inc. | | 2-14-17 Tohoku<br>Niiza, Saitama 352-0001 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $109,277.70 | $111,556.20 | |

| Skullcandy, Inc. | | 1441 West Ute Blvd<br>Suite 250<br>Park City, UT 84098 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $4,941.98 | $15,032.62 | |

| Small Dog Electronics | | 1673 Main Street<br>Waitsfield, VT 05673 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $30.70 | $1,658.99 | |

| Small Dog Electronics DBA Chill Pill Audio | | 1673 Main Street<br>Waitsfield, VT 05673 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $3,477.00 | |

| SMK-Link Electronics Corporation | | 3601-B Calle Tecate<br>Camarillo, CA 93012 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $95.00 | $846.00 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| Solio - Better Energy Systems LLC | 299 3rd St. Ste 101<br>Oakland, CA 94607 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | | $2,556.10 |

| Soundmatters International, Inc. | 200 So. Virginia St, Suite 800<br>Reno, NV 89501 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $2,416.71 | $4,055.91 |

| Speculative Product Design, Inc. | 227 Forest Avenue<br>Palo Alto, CA 94301 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $10,411.03 | $41,768.70 |

| Square, Inc. | 901 Mission Street<br>San Francisco, CA 94103 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | | $3,658.61 |

| Sterling National Bank | 3215 MEADOW LANE<br>EUGENE, OR 97402 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $5,727.24 | $6,572.25 |

| Straight Forward Sales Inc. | Unit 2 - 617 Douro Street<br>Stratford, Ontario N5A0B5 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $377.90 | $1,049.20 |

| Technocel | 130 W. Cochran St.<br>Simi Valley, CA 93065 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $869.58 | $20,459.03 |

| Ten One Design | 149 Chestnut Street<br>Montclair, NJ 07042 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $79,775.45 | $84,905.15 |

| The Matias Corporation | 221 Narinia Crescent<br>Newmarket, Ontario L3X 2E1 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $488.00 | $2,271.00 |

| ThermaPAK Technologies | 1156 E. Green Street<br>Pasadena, CA 91106 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | | $130.32 |

| This Is Ground | 1447 2nd. Street, Suite 200<br>Santa Monica, CA 90401 |
|---|---|

| Total Shipments: | Last 90 Days | Last Year |
|---|---|---|
| | $8,249.42 | $8,885.92 |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| Toast | | | 3656 SE Morrison Street |
|---|---|---|---|
| | | | Portland, OR 97214 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $144.00 | $2,870.00 | |

| Trexta Inc. | | | 8860 Kenamar Drive |
|---|---|---|---|
| | | | Suite 301 |
| Total Shipments: | Last 90 Days | Last Year | San Diego, CA 92121 |
| | | $203.50 | |

| Trygger LLC | | | 5 Centerpointe Drive |
|---|---|---|---|
| | | | Lake Oswego, OR 97035 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $1,038.66 | $1,038.66 | |

| Twelve South, LLC | | | 357 N. SHELMORE BLVD. #200 |
|---|---|---|---|
| | | | MT. PLEASANT, SC 29464 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $24,903.55 | $44,175.64 | |

| Uniluv Marketing, Inc. dba Skech | | | 3556 Ruffin Road |
|---|---|---|---|
| | | | San Diego, CA 92123 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $10,452.60 | $16,149.30 | |

| Upbeat Audio, LLC | | | 32971 Capitol Avenue |
|---|---|---|---|
| | | | Livonia, MI 48150 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $63.57 | $142.11 | |

| Verbatim Americas, LLC | | | 1200 West WT Harris Blvd. |
|---|---|---|---|
| | | | Charlotte, NC 28262 |
| Total Shipments: | Last 90 Days | Last Year | |
| | | $3,836.94 | |

| Via Vegan Ltd. (Matt and Nat) | | | 225 Chabanel West |
|---|---|---|---|
| | | | Suite 400 |
| Total Shipments: | Last 90 Days | Last Year | Montreal, Quebec H2N 2C9 |
| | | $1,250.25 | |

| Waltzing Matilda Swag, LLC | | | 326 Fairhill Rd |
|---|---|---|---|
| | | | Wynnewood, PA 19096 |
| Total Shipments: | Last 90 Days | Last Year | |
| | $2,322.50 | $6,682.00 | |

| WowWee USA, Inc. | | | 875 Prospect Street |
|---|---|---|---|
| | | | Suite 204A |
| Total Shipments: | Last 90 Days | Last Year | La Jolla, CA 92037 |
| | $3,280.50 | $4,780.50 | |

| XLO International, Inc. | | | 9611 Irvine Center Drive |
|---|---|---|---|
| | | | Irvine, CA 92618 |
| Total Shipments: | Last 90 Days | Last Year | |
| | | $2,598.90 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

## Shipments Summary: 5/27/2013 - 5/27/2014 (continued)

| **Xvida, Inc.** | | 694 Foothill Blvd.<br>Monrovia, CA 91016 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| | $1,520.00 | |

| **ZAGG Inc.** | | 3855 S 500 W STE J<br>Salt Lake City, UT 84115 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $55.99 | $4,341.81 | |

| **Zepp US, Inc.** | | 20 South Santa Cruz Ave. |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | Suite 102 |
| $406.00 | $812.00 | |

| **ZeroChroma** | | 619 West Old Liberty Road<br>Sykesville, MD 21784 |
|---|---|---|
| Total Shipments: Last 90 Days | Last Year | |
| $156.00 | $2,232.00 | |

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11

Exhibit C

**CONSIGNED INVENTORY**

| CorpCompany | CorpAddress1 | CorpAddress2 | CorpAttn | CorpCity | CorpCountry | CorpFax | CorpPhone | CorpState | CorpZip | Consigned Value | Description | Location of Property |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agile Brands Computer Apparel | 10920 Ventura Blvd | | | Studio City | | | 866 420 3434 | CA | 91604 | $ 3,942.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| AMG | 5500 Military Trail | Suite 22-306 | | Jupiter | | 561-282-6905 | 561-282-6257 | FL | 33458 | $ 1,287.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Antec, Inc. | 47900 Fremont Blvd. | | | Fremont | UNITED STATES | 510-770-1288 | 510-770-1200 | CA | 94538 | $ 136.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Booq | 64 East Montecito Avenue | | | Sierra Madre | | 6268369139 | 6268369365 | CA | 91024 | $ 415.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Cocoon Innovations | 105 Madison Avenue | 19th Floor | | New York | | 212-689-8505 | 212-689-9800 | NY | 10016 | $ 74.80 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Connectdevice Limited dba Bluetr | 8/F, Tai Yip Building | 141 Thomson Road | | Wanchai | HONG KONG | 509.479.7710 | 248.914.1344 | | | $ 1,299.80 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Cultured Code GmbH & Co. KG | Dieselstr. 28 | | | Stuttgart | Germany | | 49 (711) 699 70667 | | 70469 | $ 5,720.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| ELAGO CO., LTD. | Ilsan Techno Town, Suite 2 | 1141-1 Baekseok Dong, Ilsan Dong Gu, | | Goyang City | | (Country Code 82)-2-6280- | (Country Code 82)-31-901- | Gyeonggi-Do, Korea | 410-722 | $ 43,111.20 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Ecoalf Recycled Fabrics, SL | Calle Hortaleza 116 | | | Madrid | SPAIN | | | | 28004 | $ 11,920.40 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| enlight photo Ltd | PO Box 4301 | | | Shortland St. | NEW ZEALAND | | +44 20 3239 3130 | Auckland | 1140 | $ 4,422.90 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| equinux USA, Inc | c/o Bank of America | 300 S El Camino Real | | San Mateo | | 650-286-9661 | 650 200-4589 | CA | 94402-1647 | $ 4,748.47 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| ESI Distribution LTD | 428 Hemphill St | | | Fort Worth | | 817-810-9192 | 817-810-9191 | TX | 76104 | $ 331.48 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| eskuche inc | 746 S Los Angeles Street | Suite 910 | | Los Angeles | | 213-221-7559 | 310-930-5135 | CA | 90014 | $ 57,400.60 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Focal | 156 Lawrence Paquette Industrial Drive | | | Champlain | | | 800 663-9352 | NY | 12919 | $ 785.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Game Technologies SA | Pl. Andersa 3 | | | Poznań | POLAND | | 4851608040 | Poland | 61894 | $ 3,912.40 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| HERSCHEL SUPPLY COMPANY LTD | 611 ALEXANDER STREET | UNIT 327 | | VANCOUVER | CANADA | 604 215-3643 | 800 307 5597 | BC | V6A1E1 | $ 433.07 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Human Toolz | 14226 Blair Ridge Drive | | | Cypress | | 281-528-4833 | 281-374-2100 | TX | 77429 | $ 8,618.40 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| iHealth Lab, Inc. | 1984 Latham Street, Suite 30 | | | Mountain View | | | | CA | 94040 | $ 6,585.84 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| iSmart Alarm, Inc. | 1290 Kifer Road Suite 306 | | | Sunnyvale | UNITED STATES | 650-396-4555 | 408-245-2551 | CA | 95129 | $ 625.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Just Mobile Ltd | 13F-1, No. 447, Wenxin Ro Section 3 | | | Taichung | TAIWAN, PROVINCE OF CH | 886-4-2295-1558 | 886-4-2295-8558 | | 40667 | $ 1,648.51 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Kudos Distribution Co., Ltd. | 555/76 Moo 1 Preakkasam | Mueng | | Samutprakan | | 66 (0) 2 1744894 | 66 86 974 8573 | Thailand | 10280 | $ 714.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| LogicKeyboard BSP | 2789 Chrysler Road | | | Cheyenne | | | (307) 778-8888 | WY | 82009 | $ 1,318.80 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Marblue | 283 Bryan Rd. | | Ed Martin | Dania Beach | | 954-927-2477 | 954-927-6031 | FL | 33004 | $ 24.50 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Maximo Products LLC | 4400 NE 77th Ave | #275 | | Vancouver | | | 360.576.8047 | WA | 98662 | $ 2,227.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Mobio Holdings LLC. | 5405 Westridge Drive | | | Boulder | UNITED STATES | 866-510-6013 | 303-954-0680 | CO | 80301 | $ 855.00 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Nextware Products Inc. | 5 Royal Ridge Mew NW | | Nikhil Chakarvarty | Calgary | Canada | (403) 282-0705 | (403) 473-3170 | Alberta | T3G 0A1 | $ 21,914.53 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| NOCS | Frejgatan 17 | | | Stockholm | Sweden | 466370092 | 46703590945 | | 113 49 | $ 39,434.66 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Palo Alto Audio Design | 1703 Old Bayshore Road | Unit 1002, Seaport Center | | Redwood City | | | | CA | 94063 | $ 299.50 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Simplism (DBA), Trinity, Inc. | 2-14-17 Tohoku | | | Niiza | JAPAN | +81-3-6368-5173 | +81-48-299-3433 | Saitama | 352-0001 | $ 26.95 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Ten One Design | 149 Chestnut Street | | | Montclair | | | | NJ | 07042 | $ 859.30 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| This Is Ground | 1447 2nd. Street, Suite 200 | | | Santa Monica | UNITED STATES | 310-393-7183 | 310-870-7108 | CA | 90401 | $ 2,170.35 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |
| Trygger LLC | 5 Centerpointe Drive | | | Lake Oswego | | | 503-720-6398 | OR | 97035 | $ 24.73 | Merchandise for sale | 9730 SW Hillman Ct, Wilsonville, OR 97070 |

Exhibit C Page 1 of 1

In re: Dr. Bott LLC
US Bankruptcy Court Case 14-32565 tmb11