1   Tara J. Schleicher, OSB #954021
    tschleicher@fwwlaw.com
2   Farleigh Wada Witt
    121 SW Morrison Street, Suite 600
3   Portland, Oregon 97204-3136
    Telephone: (503) 228-6044
4
        Attorneys for Dr. Roderich Bott
5

6

7

8               IN THE UNITED STATES BANKRUPTCY COURT

9                   FOR THE DISTRICT OF OREGON

10  In re                              | Case No. 14-32565-tmb11

11  Dr. Bott, LLC,

12                          Debtor.    | DR. RODERICH BOTT'S RESPONSE TO
                                         UNITED STATES TRUSTEE'S MOTION
13                                       FOR ENTRY OF AN ORDER DIRECTING
                                         THE APPOINTMENT OF A CHAPTER 11
14                                       TRUSTEE UNDER 11 U.S.C. § 1104
                                         (DOC. NO. 46)
15

16          Dr. Roderich Bott ("Bott") hereby responds to the United States Trustee's motion

17  to appoint a Chapter 11 trustee (Doc. No. 46) (the "Motion").  Bott agrees that appointment of a

18  chapter 11 trustee makes sense in this case.    However, Bott objects to Eric Prentice's

19  ("Prentice") request for appointment of a limited powers trustee and further objects to any

20  continued management role of Prentice with the Debtor because of Prentice's continued efforts

21  to act in his own self-interest above those of the LLC's creditors.  This response is based on Dr.

22  Roderich Bott's Response to Petitioning Creditors' Motion for Appointment of Chapter 11

23  Trustee (Doc. No. 39) (the "Initial Bott Response"), the Declaration of Dr. Roderich Bott ("Bott

24  Dec.") and the following points and authorities.

25          In the Debtor's Joinder in Creditors' Motions for Appointment of Trustee (Doc.

26  No. 61) (the "Joinder") (a position about which Bott was not consulted), Prentice seeks the

Page 1 of 5 -   DR. RODERICH BOTT'S RESPONSE TO UNITED STATES TRUSTEE'S MOTION
                FOR ENTRY OF AN ORDER DIRECTING THE APPOINTMENT OF A CHAPTER 11
                TRUSTEE UNDER 11 U.S.C. § 1104 (DOC. NO. 46)
                P:\DOCS\DRBOTT\07047\PLDG\3IW479402.DOC}

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1  appointment of a chapter 11 trustee with a limited role, apparently so as not to impinge on

2  Prentice's continued control of the company.  Prentice asks that the US Trustee appoint "an

3  oversight trustee in an administrative and supervisory capacity, as opposed to an operational

4  trustee with a liquidation staff."  (Doc. No. 61, p. 7).  This is a blatant attempt by Prentice to

5  retain powers as a debtor-in-possession despite the appointment of a trustee and should not be

6  entertained by the Court.  The Bankruptcy Code does not allow for the appointment of a figure

7  head trustee with limited powers.  See, *e.g.,* 11 USC §§ 1106.  Prentice's efforts to appoint a

8  trustee with limited powers is misguided, smacks of self interest and is not authorized under the

9  Bankruptcy Code.

10         Prentice asserts in the Joinder that Bott's objections have made this case

11 inoperable as a debtor-in-possession.  Implicit in the assertions he makes is that Bott was given a

12 voice in the process.  However, he was absolutely not.  He was given limited information and

13 was not consulted on any decisions made or positions taken by the Debtor in this case.  Contrary

14 to the statements set forth in the Joinder, the delay in filing of the schedules was not caused by

15 Bott.  Bott gave prompt feedback to Mr. Field regarding the draft schedules he was allowed to

16 review and asked questions regarding the entries made and for financial information to support

17 the entries,[1] which it turns out Mr. Field was not given until some time after Bott asked for it,

18 and according to the information Bott received, did not obtain full and accurate information.

19         Delay by the LLC in providing information is not a new occurrence.  For just one

20 example, as set forth in previous filings (Doc. 39-6), Morones Analytics ("MA") could not

21 review over $870,000 of credit card transactions due to the LLC's inability to locate receipts

22 between April of 2012 and July of 2012.  It was not until October of 2012 that MA received 91%

23 of the credit card receipts requested, and after review of those documents determined that for

24 _____

25 [1] On May 20th, Bott received part of the information he had requested regarding review of the draft schedules.   On May 22nd, he provided his revisions, with the caveat that he was not

26 provided sufficient information.   Prentice did not file the schedules until June 6th.

DR. RODERICH BOTT'S RESPONSE TO UNITED STATES TRUSTEE'S MOTION
FOR ENTRY OF AN ORDER DIRECTING THE APPOINTMENT OF A CHAPTER 11
TRUSTEE UNDER 11 U.S.C. § 1104 (DOC. NO. 46)
P:\DOCS\DRBOTT\07047\PLDG\3IW479402.DOC}

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1   over $250,000 in credit card billings that it was "difficult to judge whether the total amount and

2   frequency of the expense is business related, that for $31,633 of charges she could not draw a

3   conclusion for lack of adequate evidence, and that $11,047 was for personal purposes."[2]  *Id.*

4   Such conclusions are disturbing, indicate self dealing by current management and at minimum

5   demonstrate the need for a truly independent trustee to operate the LLC during this case for the

6   benefit of its creditors.

7         Moreover, Prentice and Mark Balsiger ("Balsiger") (the Debtor's employee

8   responsible for the company's accounting) receive the biggest ongoing payments from the LLC.

9   Under their management, the LLC did not comply with GAAP as required by the operating

10   agreement, which further required that bonuses be calculated using GAAP.  When GAAP is not

11   followed, then bonus calculations are improper and bonus payments made without GAAP

12   compliance are advances rather than earnings to the recipients.  Substantial bonuses were paid to

13   Prentice for the past eight (8) years (over $774,000 total from 2005 to 2013).  Bott Dec., ¶3.  It

14   appears that bonuses were also paid to Balsiger, but Bott does not have sufficient information to

15   calculate those payments.  *Id.* at ¶ 4.

16   */ / /*

17

18         [2] After review, she concluded 48 transactions totaling $12,249 were clearly Mr. Prentice's personal charges and 1,118 transactions totaling $247,126 were discretionary charges.

19   (Heekin Decl (Doc. 39) ¶ 2, Ex 1, Sixth Status Report at 2).  She explained the $247,126 in discretionary expenses "may have a business connection, but could also be considered a personal

20   expense, depending on the amount and circumstances of the expenditure."  *Id.* at ¶ 3.  She categorized "auto expense, all meals, entertainment, iTunes purchases, travel expense within

21   portions of vacations and some clothing purchases" as discretionary.  *Id.* at ¶ 4.  She wrote "without more clear evidence, it is difficult to judge whether the total amount and frequency of

22   the expense is business related."  *Id.*

          For another 136 transactions totaling $31,633, she could not draw a conclusion

23   "about whether the transactions were business expenses, discretionary expenses or personal expenses."  *Id.* at ¶ 2, ¶ 4..  Adequate evidence of a business purpose for the no conclusion

24   category was absent as well.  "Of the $31,633 included in this category," Ms. Morones wrote, "$20,586 was not supported by receipts.  Other contemporaneous information that may have

25   been provided by the Company was not adequate for us to reach a conclusion.  The remaining $11,047 in this category had associated receipts, but the receipts and the other information

26   provided did not adequately support a business purpose for the charges."  *Id.*

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1       The Trustee needs to review such claims.  While Bott urged Mr. Field to list the

2    substantial bonuses improperly paid to Prentice as an advance made by the LLC to Prentice on

3    Schedule B, it was not scheduled.  The Trustee needs to independently review the merits of such

4    a claim without the filter that would be imposed by the provision of such bonus information by

5    Prentice and Balsiger.

6       Additionally, Balsiger, as COO, was unable to generate a profit for LLC as COO

7    who lead Operations from a profitable start to a dire end.  Bott Dec., ¶ 4.  Balsiger joined the

8    LLC in mid-2006 (small negative), 2007 was positive, and since 2008, equity (i.e. the

9    accumulated net result of all company operations) has been negative by around $1 million or

10   more.  *Id.*  Balsiger also was in charge of Walmart operations.  *Id.*  Walmart had accumulated a

11   claim of more than $1.2 million against the LLC by June 30, 2013, on top of the negative equity

12   since 2008.  Balsiger never informed Bott of this situation that threatened to consume all of

13   LLC's assets.  *Id.*

14      The LLC's preliminary balance sheet for 2014 shows that Gross Profit is negative

15   in the first quarter of 2014, i.e. LLC would have lost money even if it had no expense

16   whatsoever.  Bott Dec., ¶ 5.  It is abundantly clear that LLC could never afford 64 employees,

17   nor even the present number of employees.  *Id.*  As a result, Bott questions whether there is new

18   business (from newly purchased product) at gross margins that will allow for profitable business

19   in the future or whether current management has been afforded jobs at the continued expense of

20   creditors.

21      The current management has dominated the entire bankruptcy case by delaying or

22   not providing information.  LLC bankruptcy counsel was selected by Prentice only, and he,

23   through counsel, organized a meeting of select creditors to encourage the filing of an involuntary

24   bankruptcy when in fact he had not even tried to ask Bott for consent to the filing of a voluntary

25   bankruptcy.  If the court entertains Prentice's plea to appoint a limited powers trustee, current

26

Page 4 of 5 -    DR. RODERICH BOTT'S RESPONSE TO UNITED STATES TRUSTEE'S MOTION
FOR ENTRY OF AN ORDER DIRECTING THE APPOINTMENT OF A CHAPTER 11
TRUSTEE UNDER 11 U.S.C. § 1104 (DOC. NO. 46)
P:\DOCS\DRBOTT\07047\PLDG\3IW479402.DOC}

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1  management will continue to dominate the case and could adversely affect some or all of the

2  claims and assets of the LLC.

3         For the reasons set forth herein, Bott respectfully submits that he is in favor of the

4  appointment of an independent chapter 11 trustee.  Bott objects to the appointment of any limited

5  powers trustee as suggested by Prentice and further objects to Prentice's further management

6  role for the LLC.

7         Dated: June 17, 2014.

8         FARLEIGH WADA WITT

9

10        By:/s/ Tara J. Schleicher
          Tara J. Schleicher, OSB #954021
11        (503) 228-6044
          tschleicher@fwwlaw.com
12        Of Attorneys for Dr. Roderich Bott

13

14

15

16

17

18

19

20

21

22

23

24

25

26

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1   Tara J. Schleicher, OSB #954021
    tschleicher@fwwlaw.com
2   Farleigh Wada Witt
    121 SW Morrison Street, Suite 600
3   Portland, Oregon 97204-3136
    Telephone: (503) 228-6044
4
         Attorneys for Dr. Roderich Bott
5

6

7

8
                    IN THE UNITED STATES BANKRUPTCY COURT
9
                         FOR THE DISTRICT OF OREGON
10
    In re                              Case No. 14-32565-tmb11
11
    Dr. Bott, LLC,
12                                     DECLARATION OF DR. RODERICH BOTT
                          Debtor.      IN SUPPORT OF DR. RODERICH BOTT'S
13                                     RESPONSE TO UNITED STATES
                                       TRUSTEE'S MOTION FOR ENTRY OF AN
14                                     ORDER DIRECTING THE APPOINTMENT
                                       OF A CHAPTER 11 TRUSTEE UNDER 11
15                                     U.S.C. § 1104 (DOC. NO. 46)

16

17          I, Dr. Roderich Bott, do hereby declare as follows:

18          1.      I am over 18 years of age and I make this declaration based upon my own

19   personal knowledge.

20          2.      I own 75% of the limited liability company shares of Dr. Bott, LLC (the

21   "LLC").  Based upon my review of the financial statements I have been able to obtain from the

22   LLC combined with assertions made by Eric Prentice ("Prentice") in the schedules filed in this

23   case, following in paragraph 3 is the calculation of the monies Prentice was paid by the LLC as

24   bonuses from the years 2005 to 2013.  Because the LLC fails to follow GAAP, these bonuses

25   were never calculated in compliance with the Operating Agreement and are thus advances to

26   Prentice, not bonuses.

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1           3.      To establish a conservative calculation based on official LLC numbers, I

2  used Prentice's annual income according to the (contested) total for 2013 that is listed on p.87 of

3  the schedules, which is $113,605.15.  For the years 2005, 2007, 2010 and 2011-2013 the total

4  Prentice income can be at most 6 x $113,605.15 = $681,630.90.  (2006, 2008 and 2009 are

5  known to have zero bonus, only medical shows in guaranteed payments).  The income statements

6  lists:

7           *indicates a loss year w/o bonus

8           2005   $135,735.00  (Partner guaranteed payments on 2006 fin. stmts)

9           *2006 $9,759.00   (Partner guaranteed payments on 2006 fin. stmts)

10          2007   $422,926.00  (Partner guaranteed payments on 2008 fin. stmts)

11          *2008  $12,030.00  (Partner guaranteed payments on 2008 fin. stmts)

12          *2009  $14,579.00  (Partner guaranteed payments on 2010 fin. stmts)

13          2010   $133,992.00  (Partner guaranteed payments on 2010 fin. stmts)

14          *2011 $123,881.00  (Partner guaranteed payments on 2012 fin. stmts)

15          2012   $248,369.00  (Partner guaranteed payments on 2012 fin. stmts)

16          2013   $113,605.15   from p.87 of the schedules (not shown on income stmt)

17          Note: Prior to 2011, the basic income was recorded as wages, only medical and

18                bonus were guaranteed payments.

19          2005-2010 Bonus only figures from LLC income statement

20          2005   $135,735.00

21          2007   $422,926.00

22          2010   $133,992.00

23          Total   $692,653.00

24          Medical -$62,934.69 (3 x $20,978.23 - 2013 basis)

25          Net:  $629,718.31

26          2011-2013 Bonus + guaranteed pmts

DECLARATION OF DR. RODERICH BOTT IN SUPPORT OF DR. RODERICH BOTT'S
RESPONSE TO UNITED STATES TRUSTEE'S MOTION FOR ENTRY OF AN ORDER
DIRECTING THE APPOINTMENT OF A CHAPTER 11 TRUSTEE UNDER 11 U.S.C. § 1104
(DOC. NO. 46)
P:\DOCS\DRBOTT\07047\PLDG\3IW3684.DOC

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1    Total: $485,855.15 (bonus + basic income)

2    Less    -$340,815.45 (3 x $113,605.15 basic income)

3    Net:  $145,039.70

4    **Grand Total Overpaid Bonus: $774,758.01** (a conservative estimate based on

5    LLC numbers only, using 2013 medical for all prior years, although medical was up to 50%

6    lower).

7        4.    Mark Balsiger ("Balsiger"), the LLC's current COO apparently also

8    received bonuses over the years, but I do not have sufficient information from the LLC to

9    calculate the amounts he received.  Balsiger was unable to generate a profit for LLC as COO

10   who lead Operations from a profitable start to a dire end.  He joined LLC in mid-2006 (small

11   negative), 2007 was positive, and since 2008, equity (i.e. the accumulated net result of all

12   company operations) has been negative by around $1 million or more.  Balsiger also was in

13   charge of Walmart operations.  The Walmart file, attached as Exhibit 1 hereto, shows that

14   Walmart had accumulated a claim of more than $1.2 million against LLC by June 30, 2013, on

15   top of the negative equity since 2008.  Balsiger never informed me of this situation that

16   threatened to consume all of LLC's assets.

17       5.    The LLC's preliminary balance sheet for 2014, attached hereto as Exhibit

18   2, shows that Gross Profit is negative in the first quarter, i.e. LLC would have lost money even if

19   it had no expense whatsoever.  It is abundantly clear that LLC could never afford 64 employees,

20   nor even the present number of employees.  So the question must be whether there is new

21   business (from newly purchased product) at gross margins that will allow for profitable business

22   in the future or whether Balsiger and Prentice have simply afforded themselves and employees

23   with jobs at the continued expense of creditors.

24   ///

25   ///

26   ///

DECLARATION OF DR. RODERICH BOTT IN SUPPORT OF DR. RODERICH BOTT'S
RESPONSE TO UNITED STATES TRUSTEE'S MOTION FOR ENTRY OF AN ORDER
DIRECTING THE APPOINTMENT OF A CHAPTER 11 TRUSTEE UNDER 11 U.S.C. § 1104
(DOC. NO. 46)
P:\DOCS\DRBOTT\07047\PLDG\3IW3684.DOC

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

1         I HEREBY DECLARE THAT THE ABOVE STATEMENT IS TRUE TO THE

2    BEST OF MY KNOWLEDGE AND BELIEF, AND THAT I UNDERSTAND IT IS MADE

3    FOR USE AS EVIDENCE IN COURT AND IS SUBJECT TO PENALTY FOR PERJURY.

4         Dated: June 17, 2014.

5

6                    /s/ Dr. Roderich Bott
                Dr. Roderich Bott

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

DECLARATION OF DR. RODERICH BOTT IN SUPPORT OF DR. RODERICH BOTT'S
RESPONSE TO UNITED STATES TRUSTEE'S MOTION FOR ENTRY OF AN ORDER
DIRECTING THE APPOINTMENT OF A CHAPTER 11 TRUSTEE UNDER 11 U.S.C. § 1104
(DOC. NO. 46)
P:\DOCS\DRBOTT\07047\PLDG\3IW3684.DOC

***FARLEIGH WADA WITT***
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741

| Company Code | Document Number | Reference | Reason code | Document Date | Amount in payment currency | Payment date | Reference Date | Reference 1 | Reference 2 | | STORE | CLAIM DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3030955311 | 1532994 | | 5/8/13 | ($510.87) | 5/23/13 | 5/10/13 | 776303703 | 8003537610 | 1 | 423 | |
| A110 | 3032055188 | 1535769 | | 5/9/13 | ($109.20) | 5/24/13 | 5/14/13 | 792602625 | 2203610089 | 1 | 3261 | |
| A110 | 3032039485 | 1532195 | | 5/9/13 | ($43.68) | 5/24/13 | 5/14/13 | 792602623 | 8003537611 | 1 | 3660 | |
| A110 | 3033005931 | 3733887 | 44 | 5/16/13 | $11.00 | 5/16/13 | 5/16/13 | 606459691 | | 172 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3033009181 | 4199529 | 44 | 5/16/13 | $6.76 | 5/16/13 | 5/16/13 | 606462289 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3033007782 | 3733887 | 60 | 5/16/13 | $263.06 | 5/16/13 | 5/16/13 | 606459691 | | 172 | 13 | 8098 Handling Charge as Documented |
| A110 | 3033010028 | 4199529 | 60 | 5/16/13 | $132.24 | 5/16/13 | 5/16/13 | 606462289 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3033005927 | 3733887 | 94 | 5/16/13 | $2,630.61 | 5/16/13 | 5/16/13 | 606459691 | | 172 | 13 | 8098 Mdse. Return-Defective Merchandise |
| A110 | 3033007029 | 4199529 | 94 | 5/16/13 | $1,322.35 | 5/16/13 | 5/16/13 | 606462289 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3033698566 | 3582311 | 60 | 5/18/13 | $166.55 | 5/18/13 | 5/18/13 | 606984204 | | 272 | 13 | 8092 Handling Charge as Documented |
| A110 | 3033699373 | 3582311 | 92 | 5/18/13 | $33,309.29 | 5/18/13 | 5/18/13 | 606984204 | | 272 | 13 | 8092 Mdse. Return-Overstock/Recall |
| A110 | 3033526205 | 366985133 | | 5/21/13 | ($4,206.55) | 5/17/13 | 5/18/13 | 138 | 0 | 1 | 3539 | |
| A110 | 3033685032 | 1530877 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304433 | 653495071 | 5 | 8011 | |
| A110 | 3033681060 | 1531160 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304434 | 3653397528 | 5 | 8011 | |
| A110 | 3033689968 | 1531898 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304435 | 4753413271 | 5 | 8011 | |
| A110 | 3033709165 | 1533198 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304436 | 9708333198 | 5 | 8011 | |
| A110 | 3033723874 | 1535965 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304437 | 1803416741 | 5 | 8011 | |
| A110 | 3033697069 | 1536521 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304438 | 4803413270 | 5 | 8011 | |
| A110 | 3033685048 | 1536792 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304439 | 3103580637 | 5 | 8011 | |
| A110 | 3033682071 | 1537281 | | 5/6/13 | ($222.54) | 5/30/13 | 5/18/13 | 769304440 | 5508213267 | 5 | 8011 | |
| A110 | 3033689989 | 1538075 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304441 | 3453416817 | 5 | 8011 | |
| A110 | 3033709250 | 1538427 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304442 | 1103600417 | 5 | 8011 | |
| A110 | 3033725558 | 1539535 | | 5/6/13 | ($222.54) | 5/29/13 | 5/18/13 | 769304443 | 4403465355 | 5 | 8011 | |
| A110 | 3034134293 | 4241763 | 60 | 5/20/13 | $40.53 | 5/20/13 | 5/20/13 | 607429661 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034136416 | 4242371 | 60 | 5/20/13 | $39.05 | 5/20/13 | 5/20/13 | 607429662 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034135183 | 4243768 | 60 | 5/20/13 | $39.84 | 5/20/13 | 5/20/13 | 607429664 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034136186 | 4246302 | 60 | 5/20/13 | $51.94 | 5/20/13 | 5/20/13 | 607429670 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034137093 | 4241763 | 92 | 5/20/13 | $8,105.68 | 5/20/13 | 5/20/13 | 607429661 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3034134998 | 4242371 | 92 | 5/20/13 | $7,809.52 | 5/20/13 | 5/20/13 | 607429662 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3034136106 | 4243768 | 92 | 5/20/13 | $7,968.43 | 5/20/13 | 5/20/13 | 607429664 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3034137115 | 4246302 | 92 | 5/20/13 | $10,388.00 | 5/20/13 | 5/20/13 | 607429670 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3034022336 | 1531451 | | 5/7/13 | ($667.62) | 5/29/13 | 5/20/13 | 773100986 | 4953413266 | 5 | 8011 | |
| A110 | 3034110868 | 1531611 | | 5/8/13 | ($222.54) | 5/29/13 | 5/20/13 | 776303701 | 5553413267 | 5 | 8011 | |
| A110 | 3034027098 | 1532162 | | 5/8/13 | ($222.54) | 5/28/13 | 5/20/13 | 776303702 | 503485310 | 5 | 8011 | |
| A110 | 3034021386 | 1535477 | | 5/8/13 | ($799.20) | 5/31/13 | 5/20/13 | 776303704 | 7553416601 | 5 | 8011 | |
| A110 | 3034044452 | 1537242 | | 5/7/13 | ($222.54) | 5/28/13 | 5/20/13 | 773100987 | 4453465352 | 5 | 8011 | |
| A110 | 3033962744 | 4233430 | | 5/14/13 | ($16.74) | 5/17/13 | 5/20/13 | 203405068 | | 272 | 13 | 9196 |
| A110 | 3033964284 | 4235864 | | 5/15/13 | ($15.03) | 5/17/13 | 5/20/13 | 203405068 | | 272 | 13 | 9196 |
| A110 | 3034449026 | 4246099 | 60 | 5/21/13 | $17.91 | 5/21/13 | 5/21/13 | 607795539 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034445990 | 4247439 | 60 | 5/21/13 | $29.83 | 5/21/13 | 5/21/13 | 607795587 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034448582 | 4248292 | 60 | 5/21/13 | $46.57 | 5/21/13 | 5/21/13 | 607795638 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034448360 | 4246099 | 92 | 5/21/13 | $3,582.01 | 5/21/13 | 5/21/13 | 607795539 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3034447046 | 4247439 | 92 | 5/21/13 | $5,966.56 | 5/21/13 | 5/21/13 | 607795587 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3034449097 | 4248292 | 92 | 5/21/13 | $9,313.53 | 5/21/13 | 5/21/13 | 607795638 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3034430407 | 1534399 | | 5/9/13 | ($222.54) | 5/29/13 | 5/21/13 | 792602624 | 3953416639 | 5 | 8011 | |
| A110 | 3034426438 | 1534743 | | 5/9/13 | ($667.62) | 5/29/13 | 5/21/13 | 786202892 | 453485320 | 5 | 8011 | |
| A110 | 3034432132 | 1538422 | | 5/9/13 | ($222.54) | 5/29/13 | 5/21/13 | 792602626 | 5803413263 | 5 | 8011 | |
| A110 | 3034794938 | 4148007 | 44 | 5/22/13 | $24.40 | 5/22/13 | 5/22/13 | 608144839 | | 172 | 13 | 9193 Freight on Returned Merchandise |
| A110 | 3034792037 | 4148007 | 60 | 5/22/13 | $218.85 | 5/22/13 | 5/22/13 | 608144839 | | 172 | 13 | 9193 Handling Charge as Documented |
| A110 | 3034794088 | 4249476 | 60 | 5/22/13 | $51.90 | 5/22/13 | 5/22/13 | 608147751 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034793589 | 4251705 | 60 | 5/22/13 | $49.84 | 5/22/13 | 5/22/13 | 608148005 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3034792048 | 4252383 | 60 | 5/22/13 | $50.36 | 5/22/13 | 5/22/13 | 608148106 | | 272 | 13 | 9196 Handling Charge as Documented |

Green shaded rows: = issues have been built

EXHIBIT 1
Page 1 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3034794100 | 4254352 | 60 | 5/22/13 | | | | 608148165 | | | 9196 | Handling Charge as Documented |
| A110 | 3034790708 | 4148007 | 94 | 5/22/13 | $2,188.45 | 5/22/13 | 5/22/13 | 608144839 | 172 | 13 | 9193 | Mdse. Return-Defective Merchandise |
| A110 | 3034790659 | 4249476 | 92 | 5/22/13 | $10,380.12 | 5/22/13 | 5/22/13 | 608147751 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 3034794953 | 4251705 | 92 | 5/22/13 | $9,967.86 | 5/22/13 | 5/22/13 | 608148005 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 3034790740 | 4252383 | 92 | 5/22/13 | $10,072.32 | 5/22/13 | 5/22/13 | 608148106 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 3034794694 | 4254352 | 92 | 5/22/13 | $7,217.05 | 5/22/13 | 5/22/13 | 608148119 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 3035124237 | 3757831 | 44 | 5/23/13 | $14.06 | 5/23/13 | 5/23/13 | 608487070 | 272 | 13 | 8098 | Freight on Returned Merchandise |
| A110 | 3035123233 | 2152890 | 44 | 5/23/13 | $44.03 | 5/23/13 | 5/23/13 | 608487128 | 172 | 13 | 9153 | Freight on Returned Merchandise |
| A110 | 3035124177 | 2152890 | 60 | 5/23/13 | $467.88 | 5/23/13 | 5/23/13 | 608487128 | 172 | 13 | 9153 | Handling Charge as Documented |
| A110 | 3035124119 | 4255306 | 60 | 5/23/13 | $16.78 | 5/23/13 | 5/23/13 | 608488893 | 272 | 13 | 9196 | Handling Charge as Documented |
| A110 | 3035120494 | 2152890 | 94 | 5/23/13 | $4,678.83 | 5/23/13 | 5/23/13 | 608487128 | 172 | 13 | 9153 | Mdse. Return-Defective Merchandise |
| A110 | 3035122492 | 3757831 | 92 | 5/23/13 | $5,461.65 | 5/23/13 | 5/23/13 | 608487070 | 272 | 13 | 8098 | Mdse. Return-Overstock/Recall |
| A110 | 3035123227 | 4255306 | 92 | 5/23/13 | $3,355.14 | 5/23/13 | 5/23/13 | 608488893 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 7000156270 | 99-5139462451 | | 4/16/13 | $7,223.73 | 5/16/13 | 5/23/13 | 14086553 | 5.13946E+11 | 5 | 1394 | |
| A110 | 7000156388 | 99-2013946204 | | 5/9/13 | $722.37 | 6/8/13 | 5/23/13 | 14089817 | 2.01395E+11 | 2 | 1394 | |
| A110 | 3035462276 | 4205252 | 44 | 5/24/13 | $6.76 | 5/24/13 | 5/24/13 | 608571081 | 172 | 13 | 9195 | Freight on Returned Merchandise |
| A110 | 3035460275 | 4205252 | 60 | 5/24/13 | $103.00 | 5/24/13 | 5/24/13 | 608571081 | 172 | 13 | 9195 | Handling Charge as Documented |
| A110 | 3035460803 | 4244606 | 60 | 5/24/13 | $15.47 | 5/24/13 | 5/24/13 | 608571388 | 272 | 13 | 9196 | Handling Charge as Documented |
| A110 | 3035460651 | 4205252 | 94 | 5/24/13 | $1,029.97 | 5/24/13 | 5/24/13 | 608571081 | 172 | 13 | 9195 | Mdse. Return-Defective Merchandise |
| A110 | 3035459900 | 4244606 | 92 | 5/24/13 | $3,094.53 | 5/24/13 | 5/24/13 | 608571388 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 3035908540 | 468930484 | 94 | 5/25/13 | $214.78 | 5/25/13 | 5/24/13 | 609262130 | 172 | 13 | 9070 | Mdse. Return-Defective Merchandise |
| A110 | 3035607685 | 367967328 | | 5/28/13 | ($4,540.96) | 5/24/13 | 5/25/13 | | 145 | 0 | 1 | 3539 |
| A110 | 7000168090 | 99-MABD | | 5/28/13 | $12,224.85 | 6/4/13 | 5/28/13 | | | | | |
| A110 | 3037079867 | 2162414 | 44 | 5/30/13 | $29.35 | 5/30/13 | 5/30/13 | 610383278 | 272 | 13 | 9153 | Freight on Returned Merchandise |
| A110 | 3037082720 | 4169321 | 44 | 5/30/13 | $135.82 | 5/30/13 | 5/30/13 | 610384230 | 272 | 13 | 9193 | Freight on Returned Merchandise |
| A110 | 3037082644 | 4221006 | 44 | 5/30/13 | $6.76 | 5/30/13 | 5/30/13 | 610385198 | 172 | 13 | 9195 | Freight on Returned Merchandise |
| A110 | 3037082624 | 4169320 | 60 | 5/30/13 | $886.20 | 5/30/13 | 5/30/13 | 610384229 | 272 | 13 | 9193 | Handling Charge as Documented |
| A110 | 3037078392 | 4221006 | 60 | 5/30/13 | $225.19 | 5/30/13 | 5/30/13 | 610385198 | 172 | 13 | 9195 | Handling Charge as Documented |
| A110 | 3037082569 | 4221006 | 94 | 5/30/13 | $2,251.86 | 5/30/13 | 5/30/13 | 610385198 | 172 | 13 | 9195 | Mdse. Return-Defective Merchandise |
| A110 | 3037078408 | 2162414 | 92 | 5/30/13 | $7,524.94 | 5/30/13 | 5/30/13 | 610383278 | 272 | 13 | 9153 | Mdse. Return-Overstock/Recall |
| A110 | 3037080328 | 4169320 | 92 | 5/30/13 | $177,240.96 | 5/30/13 | 5/30/13 | 610384229 | 272 | 13 | 9193 | Mdse. Return-Overstock/Recall |
| A110 | 3037082763 | 4169321 | 92 | 5/30/13 | $18,205.50 | 5/30/13 | 5/30/13 | 610384230 | 272 | 13 | 9193 | Mdse. Return-Overstock/Recall |
| A110 | 3037470737 | 3583921 | 44 | 5/31/13 | $99.73 | 5/31/13 | 5/31/13 | 610472838 | 272 | 13 | 8092 | Freight on Returned Merchandise |
| A110 | 3037469367 | 3595579 | 60 | 5/31/13 | $529.09 | 5/31/13 | 5/31/13 | 610472886 | 272 | 13 | 8092 | Handling Charge as Documented |
| A110 | 3037468878 | 4186529 | 60 | 5/31/13 | $247.67 | 5/31/13 | 5/31/13 | 610478143 | 272 | 13 | 9193 | Handling Charge as Documented |
| A110 | 3037470662 | 4205235 | 60 | 5/31/13 | $366.29 | 5/31/13 | 5/31/13 | 610478733 | 272 | 13 | 9195 | Handling Charge as Documented |
| A110 | 3037470722 | 3583921 | 92 | 5/31/13 | $12,258.37 | 5/31/13 | 5/31/13 | 610472838 | 272 | 13 | 8092 | Mdse. Return-Overstock/Recall |
| A110 | 3037470861 | 3595579 | 92 | 5/31/13 | $105,818.93 | 5/31/13 | 5/31/13 | 610472886 | 272 | 13 | 8092 | Mdse. Return-Overstock/Recall |
| A110 | 3037468651 | 4186529 | 92 | 5/31/13 | $49,534.08 | 5/31/13 | 5/31/13 | 610478143 | 272 | 13 | 9193 | Mdse. Return-Overstock/Recall |
| A110 | 3037468672 | 4205235 | 92 | 5/31/13 | $73,257.75 | 5/31/13 | 5/31/13 | 610478733 | 272 | 13 | 9195 | Mdse. Return-Overstock/Recall |
| A110 | 3037476626 | 368863020 | | 6/4/13 | ($4,140.25) | 5/30/13 | 5/31/13 | | 152 | 0 | 1 | 3539 |
| A110 | 3037877069 | 1537229 | | 5/20/13 | ($222.54) | 6/13/13 | 6/1/13 | 821403707 | 7553416869 | 5 | 8011 | |
| A110 | 3037922421 | 1537760 | | 5/20/13 | ($331.74) | 6/13/13 | 6/1/13 | 821403708 | 853413273 | 5 | 8011 | |
| A110 | 3037924629 | 1539188 | | 5/20/13 | ($440.94) | 6/13/13 | 6/1/13 | 821403709 | 1853383347 | 5 | 8011 | |
| A110 | 3038355870 | 3563247 | 44 | 6/3/13 | $37.71 | 6/3/13 | 6/3/13 | 611456390 | 172 | 13 | 8092 | Freight on Returned Merchandise |
| A110 | 3038357705 | 4204665 | 44 | 6/3/13 | $3.77 | 6/3/13 | 6/3/13 | 611457402 | 272 | 13 | 9195 | Freight on Returned Merchandise |
| A110 | 3038357728 | 3563247 | 60 | 6/3/13 | $604.37 | 6/3/13 | 6/3/13 | 611456390 | 172 | 13 | 8092 | Handling Charge as Documented |
| A110 | 3038357573 | 2162185 | 60 | 6/3/13 | $494.24 | 6/3/13 | 6/3/13 | 611456661 | 272 | 13 | 9153 | Handling Charge as Documented |
| A110 | 3038357400 | 3563247 | 94 | 6/3/13 | $6,043.66 | 6/3/13 | 6/3/13 | 611456390 | 172 | 13 | 8092 | Mdse. Return-Defective Merchandise |
| A110 | 3038358028 | 2162185 | 92 | 6/3/13 | $98,848.80 | 6/3/13 | 6/3/13 | 611456661 | 272 | 13 | 9153 | Mdse. Return-Overstock/Recall |
| A110 | 3038357564 | 4204665 | 92 | 6/3/13 | $3,762.47 | 6/3/13 | 6/3/13 | 611457402 | 272 | 13 | 9195 | Mdse. Return-Overstock/Recall |
| A110 | 3038334003 | 1530494 | | 5/21/13 | ($663.48) | 6/14/13 | 6/3/13 | 828104332 | 2303363605 | 5 | 8011 | |
| A110 | 3038259120 | 1536885 | | 5/21/13 | ($440.94) | 6/14/13 | 6/3/13 | 828104333 | 9203363544 | 5 | 8011 | |
| A110 | 3038332466 | 1539989 | | 5/22/13 | ($799.20) | 6/15/13 | 6/3/13 | 828104334 | 7553417051 | 5 | 8011 | |
| A110 | 3039041005 | 3756242 | 60 | 6/5/13 | $625.61 | 6/5/13 | 6/5/13 | 612180831 | 272 | 13 | 8098 | Handling Charge as Documented |
| A110 | 3039035427 | 3756242 | 92 | 6/5/13 | $125,121.17 | 6/5/13 | 6/5/13 | 612180831 | 272 | 13 | 8098 | Mdse. Return-Overstock/Recall |
| A110 | 3039388661 | 4215741 | 44 | 6/6/13 | $21.34 | 6/6/13 | 6/6/13 | 612575136 | 172 | 13 | 9196 | Freight on Returned Merchandise |

EXHIBIT 1
Page 2 of 11

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3039387467 | 4215741 | 60 | 6/6/13 | $270.00 | 6/6/13 | 6/6/13 | 612575136 | 172 | 13 | 9196 Handling Charge as Documented |
| A110 | 3039387456 | 4215741 | 94 | 6/6/13 | $2,712.80 | 6/6/13 | 6/6/13 | 612575136 | 172 | 13 | 9196 Mdse. Return-Defective Merchandise |
| A110 | 3039766400 | 3766113 | 44 | 6/7/13 | $11.40 | 6/7/13 | 6/7/13 | 612659955 | 272 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3039765515 | 4242537 | 44 | 6/7/13 | $6.74 | 6/7/13 | 6/7/13 | 612660876 | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3039765825 | 4239544 | 44 | 6/7/13 | $26.18 | 6/7/13 | 6/7/13 | 612660953 | 272 | 13 | 9196 Freight on Returned Merchandise |
| A110 | 3039763985 | 4242537 | 60 | 6/7/13 | $141.21 | 6/7/13 | 6/7/13 | 612660876 | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3039766395 | 4242537 | 94 | 6/7/13 | $1,412.11 | 6/7/13 | 6/7/13 | 612660876 | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3039765179 | 3766113 | 92 | 6/7/13 | $5,218.91 | 6/7/13 | 6/7/13 | 612659955 | 272 | 13 | 8098 Mdse. Return-Overstock/Recall |
| A110 | 3039765079 | 4239544 | 92 | 6/7/13 | $9,952.34 | 6/7/13 | 6/7/13 | 612660953 | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3039870094 | 369914307 | | 6/11/13 | ($3,910.49) | 6/7/13 | 6/8/13 | 159 | 0 | 1 | 3539 |
| A110 | 3040918313 | 3618744 | 60 | 6/11/13 | $441.20 | 6/11/13 | 6/11/13 | 613975884 | 272 | 13 | 8092 Handling Charge as Documented |
| A110 | 3040918126 | 3618744 | 92 | 6/11/13 | $88,240.07 | 6/11/13 | 6/11/13 | 613975884 | 272 | 13 | 8092 Mdse. Return-Overstock/Recall |
| A110 | 3041634014 | 4190262 | 60 | 6/13/13 | $465.64 | 6/13/13 | 6/13/13 | 614701366 | 272 | 13 | 9193 Handling Charge as Documented |
| A110 | 3041635512 | 4190262 | 92 | 6/13/13 | $93,128.14 | 6/13/13 | 6/13/13 | 614701366 | 272 | 13 | 9193 Mdse. Return-Overstock/Recall |
| A110 | 3042030987 | 3757470 | 44 | 6/14/13 | $7.53 | 6/14/13 | 6/14/13 | 614783865 | 172 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3042031651 | 4262301 | 44 | 6/14/13 | $6.74 | 6/14/13 | 6/14/13 | 614784921 | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3042031534 | 3757470 | 60 | 6/14/13 | $184.58 | 6/14/13 | 6/14/13 | 614783865 | 172 | 13 | 8098 Handling Charge as Documented |
| A110 | 3042032730 | 4262301 | 60 | 6/14/13 | $169.17 | 6/14/13 | 6/14/13 | 614784921 | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3042033588 | 3757470 | 94 | 6/14/13 | $1,845.80 | 6/14/13 | 6/14/13 | 614783865 | 172 | 13 | 8098 Mdse. Return-Defective Merchandise |
| A110 | 3042031523 | 4262301 | 94 | 6/14/13 | $1,691.66 | 6/14/13 | 6/14/13 | 614784921 | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3042373684 | 1540186 | 22 | 6/15/13 | $399.60 | 6/26/13 | 6/15/13 | | 25 | | 5853413710 | 8011 Merchandise Billed Not Shipped |
| A110 | 3042427646 | 1540345 | 22 | 6/15/13 | $87.36 | 6/27/13 | 6/15/13 | | 25 | | 5403413718 | 8011 Merchandise Billed Not Shipped |
| A110 | 3042114551 | 370780867 | | 6/18/13 | ($4,179.59) | 6/14/13 | 6/15/13 | 166 | 0 | 1 | 3539 |
| A110 | 3042431235 | 1540186 | | 6/3/13 | ($4,765.44) | 6/26/13 | 6/15/13 | 871903769 | 5853413710 | 5 | 8011 |
| A110 | 3042431291 | 1540313 | | 6/3/13 | ($1,353.48) | 6/23/13 | 6/15/13 | 871903770 | 7653417406 | 5 | 8011 |
| A110 | 3042402161 | 1540345 | | 6/3/13 | ($1,353.48) | 6/27/13 | 6/15/13 | 871903771 | 5403413718 | 5 | 8011 |
| A110 | 3042425189 | 1541818 | | 6/3/13 | ($1,353.48) | 6/27/13 | 6/15/13 | 871903772 | 1803417641 | 5 | 8011 |
| A110 | 3042421662 | 1542431 | | 6/3/13 | ($3,096.46) | 6/27/13 | 6/15/13 | 871903773 | 4753413721 | 5 | 8011 |
| A110 | 3042382308 | 1542523 | | 6/3/13 | ($1,321.00) | 6/23/13 | 6/15/13 | 871903774 | 4453466252 | 5 | 8011 |
| A110 | 3042427421 | 1543318 | | 6/3/13 | ($1,353.48) | 6/26/13 | 6/15/13 | 871903775 | 4003417503 | 5 | 8011 |
| A110 | 3042431344 | 1543514 | | 6/3/13 | ($2,229.40) | 6/26/13 | 6/15/13 | 871903776 | 4503413728 | 5 | 8011 |
| A110 | 3042402179 | 1543537 | | 6/3/13 | ($2,565.28) | 6/26/13 | 6/15/13 | 871903777 | 1153601316 | 5 | 8011 |
| A110 | 3042419692 | 1543542 | | 6/3/13 | ($2,851.54) | 6/26/13 | 6/15/13 | 871903778 | 3653398428 | 5 | 8011 |
| A110 | 3042421711 | 1543982 | | 6/3/13 | ($3,348.24) | 6/23/13 | 6/15/13 | 871903779 | 5353413714 | 5 | 8011 |
| A110 | 3042385371 | 1544141 | | 6/3/13 | ($1,285.62) | 6/26/13 | 6/15/13 | 871903780 | 4953413716 | 5 | 8011 |
| A110 | 3042429466 | 1544194 | | 6/3/13 | ($2,120.20) | 6/26/13 | 6/15/13 | 871903781 | 4403466255 | 5 | 8011 |
| A110 | 3042431382 | 1544320 | | 6/3/13 | ($2,519.80) | 6/26/13 | 6/15/13 | 871903782 | 9708334098 | 5 | 8011 |
| A110 | 3042402210 | 1544481 | | 6/3/13 | ($2,198.16) | 6/26/13 | 6/15/13 | 871903783 | 653495971 | 5 | 8011 |
| A110 | 3042421201 | 1544751 | | 6/3/13 | ($554.28) | 6/23/13 | 6/15/13 | 871903784 | 5053413714 | 5 | 8011 |
| A110 | 3042421813 | 1544823 | | 6/3/13 | ($663.48) | 6/26/13 | 6/15/13 | 871903785 | 1103601317 | 5 | 8011 |
| A110 | 3042385416 | 1545580 | | 6/3/13 | ($1,321.00) | 6/23/13 | 6/15/13 | 871903786 | 5453413713 | 5 | 8011 |
| A110 | 3042427460 | 1545998 | | 6/3/13 | ($2,342.74) | 6/26/13 | 6/15/13 | 871903787 | 5653413715 | 5 | 8011 |
| A110 | 3042431181 | 1546319 | | 6/3/13 | ($554.28) | 6/25/13 | 6/15/13 | 871903788 | 5003413715 | 5 | 8011 |
| A110 | 3042402329 | 1546649 | | 6/3/13 | ($5,039.60) | 6/26/13 | 6/15/13 | 871903789 | 7603417410 | 5 | 8011 |
| A110 | 3042421225 | 1546688 | | 6/3/13 | ($1,736.84) | 6/23/13 | 6/15/13 | 871903790 | 5603413713 | 5 | 8011 |
| A110 | 3042421830 | 1546846 | | 6/3/13 | ($2,149.44) | 6/26/13 | 6/15/13 | 871903791 | 5303413715 | 5 | 8011 |
| A110 | 3042382363 | 1546996 | | 6/3/13 | ($1,753.08) | 6/26/13 | 6/15/13 | 871903792 | 1203486187 | 5 | 8011 |
| A110 | 3042427506 | 1547103 | | 6/3/13 | ($554.28) | 6/23/13 | 6/15/13 | 871903793 | 1053601319 | 5 | 8011 |
| A110 | 3042431209 | 1547397 | | 6/3/13 | ($2,706.96) | 6/26/13 | 6/15/13 | 871903794 | 4803466237 | 5 | 8011 |
| A110 | 3042402193 | 1547721 | | 6/3/13 | ($1,130.94) | 6/26/13 | 6/15/13 | 871903795 | 5508213717 | 5 | 8011 |
| A110 | 3042421421 | 1548081 | | 6/3/13 | ($3,012.36) | 6/27/13 | 6/15/13 | 871903796 | 5208217418 | 5 | 8011 |
| A110 | 3042422309 | 1548197 | | 6/3/13 | ($554.28) | 6/26/13 | 6/15/13 | 871903797 | 7553417405 | 5 | 8011 |
| A110 | 3042382411 | 1548628 | | 6/3/13 | ($3,348.24) | 6/26/13 | 6/15/13 | 871903798 | 4803413720 | 5 | 8011 |
| A110 | 3042427594 | 1549211 | | 6/3/13 | ($1,943.14) | 6/26/13 | 6/15/13 | 871903799 | 3453417749 | 5 | 8011 |
| A110 | 3042431272 | 1549284 | | 6/3/13 | ($4,594.52) | 6/26/13 | 6/15/13 | 871903800 | 3103581537 | 5 | 8011 |
| A110 | 3042402348 | 1549310 | | 6/3/13 | ($3,348.24) | 6/23/13 | 6/15/13 | 871903801 | 2253446604 | 5 | 8011 |
| A110 | 3042423031 | 1549456 | | 6/3/13 | ($2,966.88) | 6/23/13 | 6/15/13 | 871903802 | 7503417406 | 5 | 8011 |

EXHIBIT 1
Page 3 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3042424552 | 1549548 | | 6/3/13 | ($1,9__) | | 87___ | 853_____ | 5 | 8011 | | |
| A110 | 3042818558 | 1462447 | | 10/24/12 | ($384.00) | 12/16/12 | 6/17/13 | 915901329 | 853410369 | 5 | 8011 | |
| A110 | 3042820936 | 1513078 | | 3/7/13 | ($192.00) | 4/27/13 | 6/17/13 | 915901330 | 3403444737 | 5 | 8011 | |
| A110 | 3042822924 | 1514354 | | 3/6/13 | ($192.00) | 4/28/13 | 6/17/13 | 915901331 | 7603414089 | 5 | 8011 | |
| A110 | 3042819240 | 1541078 | | 6/4/13 | ($1,321.00) | 6/24/13 | 6/17/13 | 875403068 | 5553413717 | 5 | 8011 | |
| A110 | 3042740402 | 1542636 | | 6/5/13 | ($2,087.72) | 6/23/13 | 6/17/13 | 879203421 | 5803413713 | 5 | 8011 | |
| A110 | 3042818341 | 1542887 | | 6/4/13 | ($3,348.24) | 6/23/13 | 6/17/13 | 875403069 | 503486210 | 5 | 8011 | |
| A110 | 3042818519 | 1543725 | | 6/5/13 | ($715.10) | 6/26/13 | 6/17/13 | 879203422 | 3403449743 | 5 | 8011 | |
| A110 | 3042820921 | 1546811 | | 6/4/13 | ($4,063.34) | 6/25/13 | 6/17/13 | 875403070 | 6953417414 | 5 | 8011 | |
| A110 | 3042818057 | 1548326 | | 6/4/13 | ($2,565.28) | 6/23/13 | 6/17/13 | 875403071 | 3403449742 | 5 | 8011 | |
| A110 | 3043164800 | 2177939 | 44 | 6/18/13 | $24.36 | 6/18/13 | 6/18/13 | 616059166 | | 272 | 13 | 9153 Freight on Returned Merchandise |
| A110 | 3043165509 | 2177939 | 92 | 6/18/13 | $6,918.09 | 6/18/13 | 6/18/13 | 616059166 | | 272 | 13 | 9153 Mdse. Return-Overstock/Recall |
| A110 | 3042867836 | 1417442 | | 5/14/12 | ($510.84) | 5/29/12 | 6/18/13 | 922405634 | 5303162881 | 1 | 2104 | |
| A110 | 3043152166 | 1544858 | | 6/6/13 | ($1,430.20) | 6/23/13 | 6/18/13 | 889206713 | 3953417540 | 5 | 8011 | |
| A110 | 3044171503 | 3777790 | 44 | 6/21/13 | $11.18 | 6/21/13 | 6/21/13 | 616841501 | | 272 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3044172540 | 4264570 | 44 | 6/21/13 | $6.74 | 6/21/13 | 6/21/13 | 616842578 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3044171410 | 4264570 | 60 | 6/21/13 | $100.23 | 6/21/13 | 6/21/13 | 616842578 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3044171038 | 4264570 | 94 | 6/21/13 | $1,002.32 | 6/21/13 | 6/21/13 | 616842578 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3044172255 | 3777790 | 92 | 6/21/13 | $4,854.80 | 6/21/13 | 6/21/13 | 616841501 | | 272 | 13 | 8098 Mdse. Return-Overstock/Recall |
| A110 | 3044580724 | 4180883 | 44 | 6/22/13 | $25.35 | 6/22/13 | 6/22/13 | 617290967 | | 172 | 13 | 9193 Freight on Returned Merchandise |
| A110 | 3044582379 | 3634630 | 60 | 6/22/13 | $276.18 | 6/22/13 | 6/22/13 | 617289657 | | 272 | 13 | 8092 Handling Charge as Documented |
| A110 | 3044580454 | 4180883 | 60 | 6/22/13 | $222.30 | 6/22/13 | 6/22/13 | 617290967 | | 172 | 13 | 9193 Handling Charge as Documented |
| A110 | 3044581182 | 4180883 | 94 | 6/22/13 | $2,223.04 | 6/22/13 | 6/22/13 | 617290967 | | 172 | 13 | 9193 Mdse. Return-Defective Merchandise |
| A110 | 3044582657 | 3634630 | 92 | 6/22/13 | $55,236.68 | 6/22/13 | 6/22/13 | 617289657 | | 272 | 13 | 8092 Mdse. Return-Overstock/Recall |
| A110 | 3044887498 | 1540480 | | 6/12/13 | ($886.02) | 7/4/13 | 6/24/13 | 905903350 | 9253354318 | 5 | 8011 | |
| A110 | 3044882324 | 1540563 | | 6/12/13 | ($331.74) | 7/4/13 | 6/24/13 | 905903351 | 9508164065 | 5 | 8011 | |
| A110 | 3044968143 | 1540761 | | 6/12/13 | ($995.22) | 7/5/13 | 6/24/13 | 905903352 | 1653364172 | 5 | 8011 | |
| A110 | 3044895867 | 1541243 | | 6/12/13 | ($605.90) | 7/4/13 | 6/24/13 | 905903353 | 9003403564 | 5 | 8011 | |
| A110 | 3044887559 | 1541732 | | 6/11/13 | ($1,098.46) | 7/4/13 | 6/24/13 | 902006623 | 3453417750 | 5 | 8011 | |
| A110 | 3044970126 | 1542355 | | 6/12/13 | ($222.54) | 7/4/13 | 6/24/13 | 905903354 | 9808163987 | 5 | 8011 | |
| A110 | 3044887410 | 1542460 | | 6/12/13 | ($222.54) | 7/4/13 | 6/24/13 | 905903355 | 7153403593 | 5 | 8011 | |
| A110 | 3044882228 | 1543113 | | 6/12/13 | ($331.74) | 7/4/13 | 6/24/13 | 905903356 | 1953364099 | 5 | 8011 | |
| A110 | 3044969800 | 1543169 | | 6/12/13 | ($824.30) | 7/3/13 | 6/24/13 | 905903357 | 8403354278 | 5 | 8011 | |
| A110 | 3044895851 | 1543716 | | 6/11/13 | ($766.72) | 7/5/13 | 6/24/13 | 902006624 | 9953363901 | 5 | 8011 | |
| A110 | 3044885995 | 1544574 | | 6/12/13 | ($766.72) | 7/5/13 | 6/24/13 | 905903358 | 9253363997 | 5 | 8011 | |
| A110 | 3044967976 | 1545036 | | 6/12/13 | ($715.10) | 7/4/13 | 6/24/13 | 905903359 | 803413717 | 5 | 8011 | |
| A110 | 3044887292 | 1546376 | | 6/12/13 | ($331.74) | 7/4/13 | 6/24/13 | 905903360 | 9303363971 | 5 | 8011 | |
| A110 | 3044882213 | 1546675 | | 6/12/13 | ($663.48) | 6/27/13 | 6/24/13 | 905903361 | 953374344 | 5 | 8011 | |
| A110 | 3044969388 | 1546838 | | 6/12/13 | ($820.16) | 7/2/13 | 6/24/13 | 905903362 | 8453354287 | 5 | 8011 | |
| A110 | 3044895834 | 1547429 | | 6/11/13 | ($222.54) | 7/3/13 | 6/24/13 | 902006625 | 2453393714 | 5 | 8011 | |
| A110 | 3044885918 | 1548055 | | 6/12/13 | ($933.50) | 7/4/13 | 6/24/13 | 905903363 | 2053364207 | 5 | 8011 | |
| A110 | 3044967897 | 1548444 | | 6/12/13 | ($989.26) | 7/5/13 | 6/24/13 | 905903364 | 853423566 | 5 | 8011 | |
| A110 | 3044887192 | 1549223 | | 6/12/13 | ($766.72) | 7/5/13 | 6/24/13 | 905903365 | 853413688 | 5 | 8011 | |
| A110 | 3044882171 | 1549453 | | 6/12/13 | ($772.68) | 7/4/13 | 6/24/13 | 905903366 | 1903364188 | 5 | 8011 | |
| A110 | 3045303423 | 4190582 | 44 | 6/25/13 | $81.21 | 6/25/13 | 6/25/13 | 618102229 | | 272 | 13 | 9193 Freight on Returned Merchandise |
| A110 | 3045306142 | 4256411 | 60 | 6/25/13 | $729.16 | 6/25/13 | 6/25/13 | 618102893 | | 272 | 13 | 9196 Handling Charge as Documented |
| A110 | 3045622306 | 468933962 | 94 | 6/25/13 | $237.82 | 6/25/13 | 6/25/13 | 618438913 | | 172 | 13 | 9070 Mdse. Return-Defective Merchandise |
| A110 | 3045303283 | 4190582 | 92 | 6/25/13 | $9,709.60 | 6/25/13 | 6/25/13 | 618102229 | | 272 | 13 | 9193 Mdse. Return-Overstock/Recall |
| A110 | 3045303969 | 4256411 | 92 | 6/25/13 | $145,831.44 | 6/25/13 | 6/25/13 | 618102893 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3044859670 | 372320838 | | 6/25/13 | ($3,604.11) | 6/21/13 | 6/25/13 | 173 | 0 | 1 | 3539 | |
| A110 | 3045126384 | 372617125 | | 6/27/13 | ($549.16) | | 6/25/13 | 175 | 0 | 1 | 3539 | |
| A110 | 3045282715 | 1540134 | | 6/13/13 | ($1,430.20) | 7/6/13 | 6/25/13 | 915901333 | 6603354264 | 5 | 8011 | |
| A110 | 3045275841 | 1540632 | | 6/13/13 | ($605.90) | 7/6/13 | 6/25/13 | 915901334 | 7903423325 | 5 | 8011 | |
| A110 | 3045282251 | 1540727 | | 6/13/13 | ($331.74) | 7/5/13 | 6/25/13 | 915901335 | 6208154281 | 5 | 8011 | |
| A110 | 3045217505 | 1542189 | | 6/13/13 | ($985.12) | 7/7/13 | 6/25/13 | 915901336 | 2153364100 | 5 | 8011 | |
| A110 | 3045224045 | 1543941 | | 6/13/13 | ($440.94) | 7/6/13 | 6/25/13 | 915901337 | 153383897 | 5 | 8011 | |
| A110 | 3045274468 | 1544569 | | 6/13/13 | ($440.94) | 7/5/13 | 6/25/13 | 915901338 | 208213747 | 5 | 8011 | |

EXHIBIT 1
Page 4 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3045282863 | 1545544 | | 6/13/13 | ($7...) | ...13 | 6/25/13 | 9...306... | ...306... | 5 | | 8011 |
| A110 | 3045275787 | 1545981 | | 6/13/13 | ($331.74) | 7/3/13 | 6/25/13 | 915901340 | 9853364041 | 5 | | 8011 |
| A110 | 3045282154 | 1546230 | | 6/13/13 | ($331.74) | 7/3/13 | 6/25/13 | 915901341 | 1603383993 | 5 | | 8011 |
| A110 | 3045215971 | 1547733 | | 6/13/13 | ($663.48) | 7/6/13 | 6/25/13 | 915901342 | 9403364073 | 5 | | 8011 |
| A110 | 3045225448 | 1549277 | | 6/13/13 | ($331.74) | 7/6/13 | 6/25/13 | 915901343 | 3503354426 | 5 | | 8011 |
| A110 | 3045614981 | 3618751 | 44 | 6/26/13 | $103.93 | 6/26/13 | 6/26/13 | 618436222 | | 272 | 13 | 8092 Freight on Returned Merchandise |
| A110 | 3045611481 | 3618751 | 92 | 6/26/13 | $11,408.78 | 6/26/13 | 6/26/13 | 618436222 | | 272 | 13 | 8092 Mdse. Return-Overstock/Recall |
| A110 | 3045640061 | 1540579 | | 6/14/13 | ($331.74) | 7/3/13 | 6/26/13 | 922405636 | 6503344413 | 5 | | 8011 |
| A110 | 3045640533 | 1548066 | | 6/14/13 | ($554.28) | 7/8/13 | 6/26/13 | 922405637 | 7653364089 | 5 | | 8011 |
| A110 | 3045984492 | 2171999 | 44 | 6/27/13 | $29.92 | 6/27/13 | 6/27/13 | 618809967 | | 172 | 13 | 9153 Freight on Returned Merchandise |
| A110 | 3045985276 | 2171999 | 60 | 6/27/13 | $287.87 | 6/27/13 | 6/27/13 | 618809967 | | 172 | 13 | 9153 Handling Charge as Documented |
| A110 | 3045982506 | 2176968 | 60 | 6/27/13 | $412.15 | 6/27/13 | 6/27/13 | 618810040 | | 272 | 13 | 9153 Handling Charge as Documented |
| A110 | 3045981450 | 2171999 | 94 | 6/27/13 | $2,878.65 | 6/27/13 | 6/27/13 | 618809967 | | 172 | 13 | 9153 Mdse. Return-Defective Merchandise |
| A110 | 3045982182 | 2176968 | 92 | 6/27/13 | $82,429.97 | 6/27/13 | 6/27/13 | 618810040 | | 272 | 13 | 9153 Mdse. Return-Overstock/Recall |
| A110 | 7000206076 | 99-6139462211€ | | 6/12/13 | $8,509.70 | 7/12/13 | 6/27/13 | 15194161 | 6.13946E+11 | WM.com 2013-05 Returned Product Pallet Charge |
| A110 | 7000215029 | 99-2013946205₄ | | 6/12/13 | $850.97 | 7/12/13 | 6/27/13 | 15195452 | 2.01395E+11 | WM.com DSV Handling Fee - May 2013 |
| A110 | 3046327076 | 4272590 | 44 | 6/28/13 | $6.74 | 6/28/13 | 6/28/13 | 618901251 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3046328915 | 4271072 | 44 | 6/28/13 | $12.17 | 6/28/13 | 6/28/13 | 618901371 | | 272 | 13 | 9196 Freight on Returned Merchandise |
| A110 | 3046326400 | 4207726 | 60 | 6/28/13 | $195.92 | 6/28/13 | 6/28/13 | 618900688 | | 272 | 13 | 9193 Handling Charge as Documented |
| A110 | 3046326125 | 4272590 | 60 | 6/28/13 | $101.33 | 6/28/13 | 6/28/13 | 618901251 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3046326472 | 4272590 | 94 | 6/28/13 | $1,013.33 | 6/28/13 | 6/28/13 | 618901251 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3046325720 | 4207726 | 92 | 6/28/13 | $39,184.52 | 6/28/13 | 6/28/13 | 618900688 | | 272 | 13 | 9193 Mdse. Return-Overstock/Recall |
| A110 | 3046325708 | 4271072 | 92 | 6/28/13 | $4,369.32 | 6/28/13 | 6/28/13 | 618901371 | | 272 | 13 | 9196 Mdse. Return-Overstock/Recall |
| A110 | 3046752581 | 3648327 | 60 | 6/29/13 | $105.31 | 6/29/13 | 6/29/13 | 619379910 | | 272 | 13 | 8092 Handling Charge as Documented |
| A110 | 3046747232 | 3648327 | 92 | 6/29/13 | $21,062.67 | 6/29/13 | 6/29/13 | 619379910 | | 272 | 13 | 8092 Mdse. Return-Overstock/Recall |
| A110 | 3046448086 | 372515680 | | 7/2/13 | ($2,819.30) | 6/22/13 | 6/29/13 | 180 | | 0 | 1 | 3539 |
| A110 | 3046794803 | 4253204 | 44 | 6/30/13 | $6.74 | 6/30/13 | 6/30/13 | 619634946 | | 272 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3046795311 | 4250288 | 60 | 6/30/13 | $549.48 | 6/30/13 | 6/30/13 | 619634936 | | 272 | 13 | 9195 Handling Charge as Documented |
| A110 | 3046793811 | 4250288 | 92 | 6/30/13 | $109,895.55 | 6/30/13 | 6/30/13 | 619634936 | | 272 | 13 | 9195 Mdse. Return-Overstock/Recall |
| A110 | 3046786829 | 4253204 | 92 | 6/30/13 | $4,247.95 | 6/30/13 | 6/30/13 | 619634946 | | 272 | 13 | 9195 Mdse. Return-Overstock/Recall |
| A110 | 3047079316 | 1541065 | | 6/19/13 | ($222.54) | 7/11/13 | 7/1/13 | 932100721 | 9808164090 | 5 | | 8011 |
| A110 | 3047042836 | 1541757 | | 6/19/13 | ($222.54) | 7/11/13 | 7/1/13 | 932100722 | 9303364073 | 5 | | 8011 |
| A110 | 3047042663 | 1543706 | | 6/19/13 | ($222.54) | 7/10/13 | 7/1/13 | 932100724 | 9508164170 | 5 | | 8011 |
| A110 | 3047048011 | 1544366 | | 6/19/13 | ($222.54) | 7/12/13 | 7/1/13 | 932100725 | 703403892 | 5 | | 8011 |
| A110 | 3047044805 | 1544712 | | 6/18/13 | ($222.54) | 7/11/13 | 7/1/13 | 925505875 | 9953364002 | 5 | | 8011 |
| A110 | 3047145126 | 1544903 | | 6/19/13 | ($222.54) | 7/11/13 | 7/1/13 | 932100726 | 1953364207 | 5 | | 8011 |
| A110 | 3047079286 | 1546486 | | 6/19/13 | ($222.54) | 7/12/13 | 7/1/13 | 932100727 | 1653364274 | 5 | | 8011 |
| A110 | 3047042982 | 1546724 | | 6/19/13 | ($222.54) | 7/11/13 | 7/1/13 | 932100728 | 9253354426 | 5 | | 8011 |
| A110 | 3047044998 | 1546861 | | 6/19/13 | ($222.54) | 7/10/13 | 7/1/13 | 932100729 | 8403354382 | 5 | | 8011 |
| A110 | 3047046475 | 1548470 | | 6/19/13 | ($222.54) | 7/9/13 | 7/1/13 | 932100730 | 8453354391 | 5 | | 8011 |
| A110 | 3047044821 | 1548735 | | 6/19/13 | ($605.90) | 7/12/13 | 7/1/13 | 932100731 | 853423672 | 5 | | 8011 |
| A110 | 3047414051 | 1540998 | | 6/20/13 | ($222.54) | 7/10/13 | 7/2/13 | 941706770 | 1603384096 | 5 | | 8011 |
| A110 | 3047473147 | 1541628 | | 6/20/13 | ($222.54) | 7/13/13 | 7/2/13 | 954505862 | 7903423424 | 5 | | 8011 |
| A110 | 3047412873 | 1542371 | | 6/20/13 | ($222.54) | 7/13/13 | 7/2/13 | 932100723 | 153384000 | 5 | | 8011 |
| A110 | 3047416997 | 1542575 | | 6/20/13 | ($222.54) | 7/13/13 | 7/2/13 | 941706771 | 9403364176 | 5 | | 8011 |
| A110 | 3047408601 | 1544627 | | 6/20/13 | ($222.54) | 7/13/13 | 7/2/13 | 941706773 | 1703364334 | 5 | | 8011 |
| A110 | 3047414282 | 1545314 | | 6/20/13 | ($445.08) | 7/13/13 | 7/2/13 | 941706774 | 3503354530 | 5 | | 8011 |
| A110 | 3047414014 | 1546869 | | 6/20/13 | ($445.08) | 7/13/13 | 7/2/13 | 941706776 | 6603354368 | 5 | | 8011 |
| A110 | 3047473102 | 1547182 | | 6/20/13 | ($605.90) | 7/13/13 | 7/2/13 | 941706777 | 2353393985 | 5 | | 8011 |
| A110 | 3047412851 | 1547288 | | 6/20/13 | ($445.08) | 7/13/13 | 7/2/13 | 941706778 | 9553354318 | 5 | | 8011 |
| A110 | 3047414685 | 1547670 | | 6/20/13 | ($222.54) | 7/12/13 | 7/2/13 | 941706779 | 6208154383 | 5 | | 8011 |
| A110 | 3047408618 | 1549045 | | 6/20/13 | ($605.90) | 7/13/13 | 7/2/13 | 941706780 | 1503364221 | 5 | | 8011 |
| A110 | 3047414248 | 1549888 | | 6/20/13 | ($222.54) | 7/13/13 | 7/2/13 | 941706781 | 2153364205 | 5 | | 8011 |
| A110 | 3047415353 | 1549965 | | 6/20/13 | ($1,211.80) | 7/10/13 | 7/2/13 | 941706782 | 9853364140 | 5 | | 8011 |
| A110 | 3047821818 | 3611032 | 44 | 7/3/13 | $14.31 | 7/3/13 | 7/3/13 | 620573557 | | 172 | 13 | 8092 Freight on Returned Merchandise |
| A110 | 3047823652 | 3611032 | 60 | 7/3/13 | $267.64 | 7/3/13 | 7/3/13 | 620573557 | | 172 | 13 | 8092 Handling Charge as Documented |
| A110 | 3047823184 | 3611032 | 94 | 7/3/13 | $2,676.43 | 7/3/13 | 7/3/13 | 620573557 | | 172 | 13 | 8092 Mdse. Return-Defective Merchandise |

EXHIBIT 1
Page 5 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3047810102 | 1543892 | | 6/21/13 | ($2,504.14) | 7/14/13 | 7/3/13 | 941706775 | 9553364050 | 5 | 8011 | |
| A110 | 3047775904 | 1545473 | | 6/21/13 | ($222.54) | 7/14/13 | 7/3/13 | 941706775 | 9553364050 | 5 | 8011 | |
| A110 | 3048350742 | 1540267 | | 6/12/13 | ($445.08) | 7/7/13 | 7/5/13 | 922405635 | 9553363946 | 5 | 8011 | |
| A110 | 3048492015 | 374647641 | | 7/9/13 | ($3,363.09) | 7/4/13 | 7/6/13 | 187 | 0 | 1 | 3539 | |
| A110 | 3049138167 | 3769211 | 60 | 7/8/13 | $681.90 | 7/8/13 | 7/8/13 | 621666542 | 272 | 13 | 8098 | Handling Charge as Documented |
| A110 | 3049136797 | 3769211 | 92 | 7/8/13 | $136,380.35 | 7/8/13 | 7/8/13 | 621666542 | 272 | 13 | 8098 | Mdse. Return-Overstock/Recall |
| A110 | 3049060334 | 1542054 | | 6/25/13 | ($222.54) | 7/20/13 | 7/8/13 | 954505863 | 803413914 | 5 | 8011 | |
| A110 | 3049020023 | 1543908 | | 6/25/13 | ($622.14) | 7/13/13 | 7/8/13 | 954505864 | 1603384200 | 5 | 8011 | |
| A110 | 3049437584 | 3667418 | 60 | 7/9/13 | $96.28 | 7/9/13 | 7/9/13 | 622031765 | 272 | 13 | 8092 | Handling Charge as Documented |
| A110 | 3049438131 | 3667418 | 92 | 7/9/13 | $19,256.90 | 7/9/13 | 7/9/13 | 622031765 | 272 | 13 | 8092 | Mdse. Return-Overstock/Recall |
| A110 | 3049376863 | 1540000 | | 6/27/13 | ($1,421.34) | 7/19/13 | 7/9/13 | 991701202 | 2053364415 | 5 | 8011 | |
| A110 | 3049422624 | 1540420 | | 6/27/13 | ($440.94) | 7/22/13 | 7/9/13 | 981006282 | 9303364182 | 5 | 8011 | |
| A110 | 3049398003 | 1540768 | | 6/27/13 | ($731.34) | 7/21/13 | 7/9/13 | 981006282 | 1703364441 | 5 | 8011 | |
| A110 | 3049374915 | 1541006 | | 6/27/13 | ($1,308.00) | 7/21/13 | 7/9/13 | 981006283 | 153384101 | 5 | 8011 | |
| A110 | 3049376138 | 1541537 | | 6/27/13 | ($1,021.74) | 7/21/13 | 7/9/13 | 981006284 | 6603354478 | 5 | 8011 | |
| A110 | 3049377580 | 1543784 | | 6/27/13 | ($222.54) | 7/21/13 | 7/9/13 | 981006285 | 6208154491 | 5 | 8011 | |
| A110 | 3049376931 | 1543920 | | 6/27/13 | ($1,971.48) | 7/17/13 | 7/9/13 | 981006286 | 9853364242 | 5 | 8011 | |
| A110 | 3049422764 | 1544752 | | 6/27/13 | ($622.14) | 7/19/13 | 7/9/13 | 981006287 | 9003403757 | 5 | 8011 | |
| A110 | 3049398040 | 1545310 | | 6/27/13 | ($731.34) | 7/22/13 | 7/9/13 | 981006288 | 2353394085 | 5 | 8011 | |
| A110 | 3049374982 | 1545381 | | 6/27/13 | ($949.74) | 7/21/13 | 7/9/13 | 981006289 | 9553354426 | 5 | 8011 | |
| A110 | 3049371862 | 1545741 | | 6/27/13 | ($1,021.74) | 7/21/13 | 7/9/13 | 991701206 | 9253364200 | 5 | 8011 | |
| A110 | 3049377657 | 1546182 | | 6/27/13 | ($622.14) | 7/21/13 | 7/9/13 | 981006290 | 1853383955 | 5 | 8011 | |
| A110 | 3049378717 | 1548222 | | 6/27/13 | ($766.72) | 7/19/13 | 7/9/13 | 991701208 | 208213955 | 5 | 8011 | |
| A110 | 3049422796 | 1548373 | | 6/27/13 | ($622.14) | 7/19/13 | 7/9/13 | 991701209 | 2303364238 | 5 | 8011 | |
| A110 | 3049398094 | 1549906 | | 6/27/13 | ($1,058.94) | 7/22/13 | 7/9/13 | 981006292 | 1653364383 | 5 | 8011 | |
| A110 | 3049769679 | 1540910 | | 6/28/13 | ($892.16) | 7/21/13 | 7/10/13 | 991701203 | 1953364317 | 5 | 8011 | |
| A110 | 3049771658 | 1543422 | | 6/28/13 | ($1,308.00) | 7/19/13 | 7/10/13 | 991701204 | 9508164276 | 5 | 8011 | |
| A110 | 3049770123 | 1545706 | | 6/28/13 | ($1,736.84) | 7/19/13 | 7/10/13 | 991701205 | 953374560 | 5 | 8011 | |
| A110 | 3049751454 | 1547502 | | 6/28/13 | ($892.16) | 7/17/13 | 7/10/13 | 991701207 | 6503344624 | 5 | 8011 | |
| A110 | 3049776015 | 1549032 | | 6/28/13 | ($731.34) | 7/17/13 | 7/10/13 | 991701210 | 8403354498 | 5 | 8011 | |
| A110 | 3050127243 | 3658966 | 44 | 7/11/13 | $76.44 | 7/11/13 | 7/11/13 | 622736928 | 272 | 13 | 8092 | Freight on Returned Merchandise |
| A110 | 3050126947 | 3658966 | 92 | 7/11/13 | $1,820.55 | 7/11/13 | 7/11/13 | 622736928 | 272 | 13 | 8092 | Mdse. Return-Overstock/Recall |
| A110 | 3050472769 | 4210046 | 44 | 7/12/13 | $7.30 | 7/12/13 | 7/12/13 | 622827421 | 272 | 13 | 9193 | Freight on Returned Merchandise |
| A110 | 3050472783 | 3681939 | 60 | 7/12/13 | $2.31 | 7/12/13 | 7/12/13 | 622826842 | 272 | 13 | 8092 | Handling Charge as Documented |
| A110 | 3050473644 | 3681939 | 92 | 7/12/13 | $462.16 | 7/12/13 | 7/12/13 | 622826842 | 272 | 13 | 8092 | Mdse. Return-Overstock/Recall |
| A110 | 3050473522 | 4210046 | 92 | 7/12/13 | $3,276.99 | 7/12/13 | 7/12/13 | 622827421 | 272 | 13 | 9193 | Mdse. Return-Overstock/Recall |
| A110 | 3050563589 | 375735605 | | 7/16/13 | ($4,219.09) | 7/12/13 | 7/13/13 | 194 | 0 | 1 | 3539 | |
| A110 | 3051211653 | 4347361 | 44 | 7/15/13 | $3.37 | 7/15/13 | 7/15/13 | 623695608 | 272 | 13 | 9196 | Freight on Returned Merchandise |
| A110 | 3051214854 | 4347361 | 92 | 7/15/13 | $121.37 | 7/15/13 | 7/15/13 | 623695608 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 3051195645 | 1551254 | | 7/3/13 | ($715.10) | 7/25/13 | 7/15/13 | 991701211 | 9853364341 | 5 | 8011 | |
| A110 | 3051273959 | 1551389 | | 7/3/13 | ($222.54) | 7/26/13 | 7/15/13 | 991701212 | 1953364428 | 5 | 8011 | |
| A110 | 3051279777 | 1556874 | | 7/3/13 | ($663.48) | 7/26/13 | 7/15/13 | 991701213 | 9508164383 | 5 | 8011 | |
| A110 | 3051222207 | 1558023 | | 7/3/13 | ($222.54) | 7/25/13 | 7/15/13 | 991701214 | 8403354606 | 5 | 8011 | |
| A110 | 3051197504 | 1559175 | | 7/3/13 | ($1,063.08) | 7/18/13 | 7/15/13 | 991701215 | 953374670 | 5 | 8011 | |
| A110 | 3051571887 | 2188499 | 44 | 7/16/13 | $6.00 | 7/16/13 | 7/16/13 | 624050715 | 272 | 13 | 9153 | Freight on Returned Merchandise |
| A110 | 3051577658 | 4222200 | 60 | 7/16/13 | $28.68 | 7/16/13 | 7/16/13 | 624050817 | 272 | 13 | 9193 | Handling Charge as Documented |
| A110 | 3051578602 | 4284589 | 60 | 7/16/13 | $46.87 | 7/16/13 | 7/16/13 | 624051899 | 272 | 13 | 9195 | Handling Charge as Documented |
| A110 | 3051571920 | 4315608 | 60 | 7/16/13 | $23.92 | 7/16/13 | 7/16/13 | 624054356 | 272 | 13 | 9196 | Handling Charge as Documented |
| A110 | 3051578561 | 2188499 | 92 | 7/16/13 | $970.96 | 7/16/13 | 7/16/13 | 624050715 | 272 | 13 | 9153 | Mdse. Return-Overstock/Recall |
| A110 | 3051579943 | 4222200 | 92 | 7/16/13 | $5,735.17 | 7/16/13 | 7/16/13 | 624050817 | 272 | 13 | 9193 | Mdse. Return-Overstock/Recall |
| A110 | 3051578418 | 4284589 | 92 | 7/16/13 | $9,373.63 | 7/16/13 | 7/16/13 | 624051899 | 272 | 13 | 9195 | Mdse. Return-Overstock/Recall |
| A110 | 3051578590 | 4315608 | 92 | 7/16/13 | $4,784.82 | 7/16/13 | 7/16/13 | 624054356 | 272 | 13 | 9196 | Mdse. Return-Overstock/Recall |
| A110 | 3051558075 | 1516034 | 25 | 7/16/13 | $192.00 | 7/16/13 | 7/16/13 | 25 | 4803412060 | 5 | 8011 | POD/No Merchandise Rcvd for Invoice |
| A110 | 3051560395 | 1516034 | | 3/6/13 | ($192.00) | 7/16/13 | 7/16/13 | 915901332 | 4803412060 | 5 | 8011 | |
| A110 | 3051919716 | 2193655 | 60 | 7/17/13 | $37.69 | 7/17/13 | 7/17/13 | 624376461 | 272 | 13 | 9153 | Handling Charge as Documented |
| A110 | 3051917652 | 2193655 | 92 | 7/17/13 | $7,537.29 | 7/17/13 | 7/17/13 | 624376461 | 272 | 13 | 9153 | Mdse. Return-Overstock/Recall |
| A110 | 3051887808 | 1552722 | | 7/5/13 | ($622.14) | 7/24/13 | 7/17/13 | 500307969 | 6503344732 | 5 | 8011 | |

EXHIBIT 1
Page 6 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3051910411 | 1553020 | | 7/5/13 | ($2…) | 7/2…/13 | 7/1…/13 | 5003… | | | | 8011 |
| A110 | 3051889099 | 1553258 | | 7/5/13 | ($445.08) | 7/28/13 | 7/17/13 | 500307911 | 6603354582 | | 5 | 8011 |
| A110 | 3051884645 | 1553331 | | 7/5/13 | ($622.14) | 7/28/13 | 7/17/13 | 500307973 | 6208154599 | | 5 | 8011 |
| A110 | 3051909041 | 1554416 | | 7/5/13 | ($731.34) | 7/28/13 | 7/17/13 | 500307973 | 3503354744 | | 5 | 8011 |
| A110 | 3051894081 | 1555410 | | 7/5/13 | ($766.72) | 7/28/13 | 7/17/13 | 500307977 | 1703364552 | | 5 | 8011 |
| A110 | 3051886557 | 1556194 | | 7/5/13 | ($222.54) | 7/28/13 | 7/17/13 | 500307979 | 153384207 | | 5 | 8011 |
| A110 | 3051912004 | 1558609 | | 7/5/13 | ($782.96) | 7/27/13 | 7/17/13 | 500307980 | 9203364269 | | 5 | 8011 |
| A110 | 3051882929 | 1559933 | | 7/5/13 | ($440.94) | 7/28/13 | 7/17/13 | 500307983 | 1653364492 | | 5 | 8011 |
| A110 | 3052234949 | 3780175 | 44 | 7/18/13 | $3.39 | 7/18/13 | 7/18/13 | 624714206 | | 172 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3052235152 | 3785984 | 44 | 7/18/13 | $7.08 | 7/18/13 | 7/18/13 | 624714262 | | 272 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3052236569 | 4277534 | 44 | 7/18/13 | $6.74 | 7/18/13 | 7/18/13 | 624716354 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3052236549 | 3780175 | 60 | 7/18/13 | $53.95 | 7/18/13 | 7/18/13 | 624714206 | | 172 | 13 | 8098 Handling Charge as Documented |
| A110 | 3052235139 | 3787980 | 60 | 7/18/13 | $61.55 | 7/18/13 | 7/18/13 | 624714269 | | 272 | 13 | 8098 Handling Charge as Documented |
| A110 | 3052232483 | 4277534 | 60 | 7/18/13 | $85.70 | 7/18/13 | 7/18/13 | 624716354 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3052232446 | 3780175 | 94 | 7/18/13 | $539.50 | 7/18/13 | 7/18/13 | 624714206 | | 172 | 13 | 8098 Mdse. Return-Defective Merchandise |
| A110 | 3052235167 | 4277534 | 94 | 7/18/13 | $857.03 | 7/18/13 | 7/18/13 | 624716354 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3052236657 | 3785984 | 92 | 7/18/13 | $2,063.29 | 7/18/13 | 7/18/13 | 624714262 | | 272 | 13 | 8098 Mdse. Return-Overstock/Recall |
| A110 | 3052234958 | 3787980 | 92 | 7/18/13 | $12,309.89 | 7/18/13 | 7/18/13 | 624714269 | | 272 | 13 | 8098 Mdse. Return-Overstock/Recall |
| A110 | 3052550737 | 2193483 | 44 | 7/19/13 | $12.14 | 7/19/13 | 7/19/13 | 624804000 | | 172 | 13 | 9153 Freight on Returned Merchandise |
| A110 | 3052551061 | 2193483 | 60 | 7/19/13 | $106.37 | 7/19/13 | 7/19/13 | 624804000 | | 172 | 13 | 9153 Handling Charge as Documented |
| A110 | 3052550904 | 2193483 | 94 | 7/19/13 | $1,063.74 | 7/19/13 | 7/19/13 | 624804000 | | 172 | 13 | 9153 Mdse. Return-Defective Merchandise |
| A110 | 3052487573 | 1547766 | | 6/27/13 | ($622.14) | 7/22/13 | 7/19/13 | 981006291 | 9403364290 | | 5 | 8011 |
| A110 | 3052497544 | 1554837 | | 7/5/13 | ($840.54) | 8/1/13 | 7/19/13 | 500307975 | 1903364507 | | 5 | 8011 |
| A110 | 3052632170 | 376779101 | | 7/23/13 | ($3,724.19) | 7/18/13 | 7/20/13 | 201 | 0 | | 1 | 3539 |
| A110 | 3052943271 | 1550430 | | 7/8/13 | ($731.34) | 7/31/13 | 7/20/13 | 500307965 | 1753384079 | | 5 | 8011 |
| A110 | 3052963259 | 1551113 | | 7/8/13 | ($222.54) | 7/28/13 | 7/20/13 | 500307966 | 208214062 | | 5 | 8011 |
| A110 | 3052902188 | 1551787 | | 7/8/13 | ($222.54) | 7/31/13 | 7/20/13 | 500307967 | 9303364291 | | 5 | 8011 |
| A110 | 3052933756 | 1552431 | | 7/8/13 | ($622.14) | 7/31/13 | 7/20/13 | 500307968 | 9553364259 | | 5 | 8011 |
| A110 | 3052939161 | 1554718 | | 7/8/13 | ($331.74) | 7/31/13 | 7/20/13 | 500307974 | 7653364403 | | 5 | 8011 |
| A110 | 3052971512 | 1555115 | | 7/8/13 | ($953.88) | 7/28/13 | 7/20/13 | 500307976 | 9253354643 | | 5 | 8011 |
| A110 | 3052943286 | 1555712 | | 7/8/13 | ($222.54) | 7/31/13 | 7/20/13 | 500307978 | 2053364523 | | 5 | 8011 |
| A110 | 3052963222 | 1559334 | | 7/8/13 | ($440.94) | 7/31/13 | 7/20/13 | 500307982 | 9553354534 | | 5 | 8011 |
| A110 | 3053007563 | 4286310 | 44 | 7/21/13 | $3.37 | 7/21/13 | 7/21/13 | 625465768 | | 272 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3053001768 | 4286310 | 92 | 7/21/13 | $485.48 | 7/21/13 | 7/21/13 | 625465768 | | 272 | 13 | 9195 Mdse. Return-Overstock/Recall |
| A110 | 3053272819 | 4279016 | 44 | 7/22/13 | $14.01 | 7/22/13 | 7/22/13 | 625679285 | | 172 | 13 | 9196 Freight on Returned Merchandise |
| A110 | 3053280048 | 4279016 | 60 | 7/22/13 | $189.92 | 7/22/13 | 7/22/13 | 625679285 | | 172 | 13 | 9196 Handling Charge as Documented |
| A110 | 3053270988 | 4279016 | 94 | 7/22/13 | $1,899.24 | 7/22/13 | 7/22/13 | 625679285 | | 172 | 13 | 9196 Mdse. Return-Defective Merchandise |
| A110 | 3053248803 | 1549065 | 25 | 7/22/13 | $222.54 | 7/22/13 | 7/22/13 | 25 | 8403354382 | | 5 | 8011 POD/No Merchandise Rcvd for Invoice |
| A110 | 3053249235 | 1549065 | | 6/19/13 | ($222.54) | 7/22/13 | 7/22/13 | 932100732 | 8403354382 | | 5 | 8011 |
| A110 | 3054718568 | 468937473 | 94 | 7/25/13 | $74.18 | 7/25/13 | 7/24/13 | 626804176 | | 172 | 13 | 9070 Mdse. Return-Defective Merchandise |
| A110 | 3054796874 | 378270509 | | 7/30/13 | ($3,568.25) | 7/26/13 | 7/27/13 | 208 | 0 | | 1 | 3539 |
| A110 | 3055530242 | 4214055 | 44 | 7/29/13 | $20.25 | 7/29/13 | 7/29/13 | 627718450 | | 172 | 13 | 9193 Freight on Returned Merchandise |
| A110 | 3055529211 | 4214055 | 60 | 7/29/13 | $163.54 | 7/29/13 | 7/29/13 | 627718450 | | 172 | 13 | 9193 Handling Charge as Documented |
| A110 | 3055529338 | 4214055 | 94 | 7/29/13 | $1,635.36 | 7/29/13 | 7/29/13 | 627718450 | | 172 | 13 | 9193 Mdse. Return-Defective Merchandise |
| A110 | 7000255720 | 99-2013946206 | | 7/9/13 | $134.99 | 8/8/13 | 7/29/13 | 16258039 | 201394620645 | | | WM.com DSV Handling Fee - Jun 2013 |
| A110 | 3055859686 | 3664005 | 44 | 7/30/13 | $8.60 | 7/30/13 | 7/30/13 | 628080531 | | 172 | 13 | 8092 Freight on Returned Merchandise |
| A110 | 3055855723 | 3664005 | 60 | 7/30/13 | $198.55 | 7/30/13 | 7/30/13 | 628080531 | | 172 | 13 | 8092 Handling Charge as Documented |
| A110 | 3055855922 | 3664005 | 94 | 7/30/13 | $1,985.54 | 7/30/13 | 7/30/13 | 628080531 | | 172 | 13 | 8092 Mdse. Return-Defective Merchandise |
| A110 | 7000271041 | 99-7133539451 | | 7/12/13 | $468.00 | 8/11/13 | 7/31/13 | 16311131 | | 7.13354E+11 | | Fulfillment Performance Chargeback Program - Oct 2 |
| A110 | 7000254629 | 99-7139462451 | | 7/12/13 | $1,349.90 | 8/11/13 | 7/31/13 | 16018346 | | | | WM.com 2013-06 Returned Product Pallet Charge |
| A110 | 3056542077 | 4301482 | 44 | 8/1/13 | $6.74 | 8/1/13 | 8/1/13 | 628829813 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3056540853 | 4301482 | 60 | 8/1/13 | $67.12 | 8/1/13 | 8/1/13 | 628829813 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3056542777 | 4301482 | 94 | 8/1/13 | $671.17 | 8/1/13 | 8/1/13 | 628829813 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3056997081 | 379202393 | | 8/6/13 | ($3,487.38) | 7/31/13 | 8/3/13 | 215 | 0 | | 1 | 3539 |
| A110 | 3059043367 | 380366788 | | 8/13/13 | ($3,639.72) | 8/8/13 | 8/10/13 | 1 | 0 | | 1 | 3539 |
| A110 | 3059968360 | 1558899 | | 7/5/13 | ($331.74) | 9/5/13 | 8/13/13 | 500307981 | 9253364306 | | 5 | 8011 |
| A110 | 3061219413 | 381943393 | | 8/20/13 | ($4,045.67) | 8/16/13 | 8/17/13 | 229 | 0 | | 1 | 3539 |

EXHIBIT 1
Page 7 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 7000254872 | 99-8139462451€ | | 8/5/13 | $2,??? | ?/?/? | ?/?/? | ???? | | | | WM.com 2013-07 Returned Product Pallet Charge |
| A110 | 3062604432 | 2207209 | 44 | 8/21/13 | $18.91 | 8/21/13 | 8/21/13 | 634652579 | 172 | 13 | 9153 | Freight on Returned Merchandise |
| A110 | 3062609147 | 2207209 | 60 | 8/21/13 | $172.95 | 8/21/13 | 8/21/13 | 634652579 | 172 | 13 | 9153 | Handling Charge as Documented |
| A110 | 3062605983 | 2207209 | 94 | 8/21/13 | $1,729.53 | 8/21/13 | 8/21/13 | 634652579 | 172 | 13 | 9153 | Mdse. Return-Defective Merchandise |
| A110 | 3062947736 | 3802061 | 44 | 8/22/13 | $10.69 | 8/22/13 | 8/22/13 | 635004164 | 172 | 13 | 8098 | Freight on Returned Merchandise |
| A110 | 3062946405 | 4355547 | 44 | 8/22/13 | $13.88 | 8/22/13 | 8/22/13 | 635006047 | 172 | 13 | 9196 | Freight on Returned Merchandise |
| A110 | 3062946428 | 3802061 | 60 | 8/22/13 | $77.67 | 8/22/13 | 8/22/13 | 635004164 | 172 | 13 | 8098 | Handling Charge as Documented |
| A110 | 3062948029 | 4355547 | 60 | 8/22/13 | $133.29 | 8/22/13 | 8/22/13 | 635006047 | 172 | 13 | 9196 | Handling Charge as Documented |
| A110 | 3062946034 | 3802061 | 94 | 8/22/13 | $776.67 | 8/22/13 | 8/22/13 | 635004164 | 172 | 13 | 8098 | Mdse. Return-Defective Merchandise |
| A110 | 3062949514 | 4355547 | 94 | 8/22/13 | $1,332.94 | 8/22/13 | 8/22/13 | 635006047 | 172 | 13 | 9196 | Mdse. Return-Defective Merchandise |
| A110 | 3063592949 | 383028711 | | 8/27/13 | ($3,641.03) | 8/22/13 | 8/24/13 | 236 | 0 | 1 | 3539 | |
| A110 | 3064083659 | 468940960 | 94 | 8/25/13 | $89.05 | 8/25/13 | 8/25/13 | 635968428 | 172 | 13 | 9070 | Mdse. Return-Defective Merchandise |
| A110 | 7000309999 | 99-8133539451€ | | 8/20/13 | $203.00 | 9/19/13 | 8/26/13 | 17188480 | 8.13354E+11 | | | Fulfillment Performance Chargeback Program - April |
| A110 | 7000310277 | 99-2013946207< | | 8/13/13 | $216.60 | 9/12/13 | 8/28/13 | 17290390 | 2.01395E+11 | | | WM.com DSV Handling Fee - Jul 2013 |
| A110 | 3065098400 | 4332989 | 44 | 8/29/13 | $6.74 | 8/29/13 | 8/29/13 | 637060955 | 172 | 13 | 9195 | Freight on Returned Merchandise |
| A110 | 3065095378 | 4332989 | 60 | 8/29/13 | $126.92 | 8/29/13 | 8/29/13 | 637060955 | 172 | 13 | 9195 | Handling Charge as Documented |
| A110 | 3065095884 | 4332989 | 94 | 8/29/13 | $1,269.19 | 8/29/13 | 8/29/13 | 637060955 | 172 | 13 | 9195 | Mdse. Return-Defective Merchandise |
| A110 | 3065533610 | 383881227 | | 9/3/13 | ($3,416.52) | 8/28/13 | 8/31/13 | 243 | 0 | 1 | 3539 | |
| A110 | 3066264722 | 3715990 | 44 | 9/2/13 | $14.77 | 9/2/13 | 9/2/13 | 637996018 | 172 | 13 | 8092 | Freight on Returned Merchandise |
| A110 | 3066264790 | 3715990 | 60 | 9/2/13 | $202.77 | 9/2/13 | 9/2/13 | 637996018 | 172 | 13 | 8092 | Handling Charge as Documented |
| A110 | 3066270225 | 3715990 | 94 | 9/2/13 | $2,027.74 | 9/2/13 | 9/2/13 | 637996018 | 172 | 13 | 8092 | Mdse. Return-Defective Merchandise |
| A110 | 3067553391 | 385963921 | | 9/10/13 | ($3,183.22) | 9/4/13 | 9/7/13 | 250 | 0 | 1 | 3539 | |
| A110 | 3069027796 | 4255438 | 44 | 9/11/13 | $9.24 | 9/11/13 | 9/11/13 | 640792684 | 172 | 13 | 9193 | Freight on Returned Merchandise |
| A110 | 3069027908 | 4255438 | 60 | 9/11/13 | $72.00 | 9/11/13 | 9/11/13 | 640792684 | 172 | 13 | 9193 | Handling Charge as Documented |
| A110 | 3069026401 | 4255438 | 94 | 9/11/13 | $719.98 | 9/11/13 | 9/11/13 | 640792684 | 172 | 13 | 9193 | Mdse. Return-Defective Merchandise |
| A110 | 3069923712 | 387307497 | | 9/17/13 | ($2,620.78) | 9/12/13 | 9/14/13 | 257 | 0 | 1 | 3539 | |
| A110 | 3071565219 | 3828850 | 44 | 9/19/13 | $10.54 | 9/19/13 | 9/19/13 | 643176679 | 172 | 13 | 8098 | Freight on Returned Merchandise |
| A110 | 3071565454 | 3828850 | 60 | 9/19/13 | $84.58 | 9/19/13 | 9/19/13 | 643176679 | 172 | 13 | 8098 | Handling Charge as Documented |
| A110 | 3071567900 | 3828850 | 94 | 9/19/13 | $845.83 | 9/19/13 | 9/19/13 | 643176679 | 172 | 13 | 8098 | Mdse. Return-Defective Merchandise |
| A110 | 3071928184 | 2230290 | 44 | 9/20/13 | $12.00 | 9/20/13 | 9/20/13 | 643263011 | 172 | 13 | 9153 | Freight on Returned Merchandise |
| A110 | 3071928819 | 2230290 | 60 | 9/20/13 | $126.55 | 9/20/13 | 9/20/13 | 643263011 | 172 | 13 | 9153 | Handling Charge as Documented |
| A110 | 3071927834 | 2230290 | 94 | 9/20/13 | $1,265.54 | 9/20/13 | 9/20/13 | 643263011 | 172 | 13 | 9153 | Mdse. Return-Defective Merchandise |
| A110 | 3072011032 | 388730837 | | 9/24/13 | ($1,923.01) | 9/20/13 | 9/21/13 | 264 | 0 | 1 | 3539 | |
| A110 | 7000345295 | 99-9139462-451 | | 9/20/13 | $1,465.00 | 10/20/13 | 9/23/13 | 18080679 | | | | WM.com 2013-08 Returned Product Pallet Charge |
| A110 | 3073791450 | 468944495 | 94 | 9/25/13 | $33.30 | 9/25/13 | 9/25/13 | 645246472 | 172 | 13 | 9070 | Mdse. Return-Defective Merchandise |
| A110 | 3073791493 | 4418309 | 44 | 9/26/13 | $10.41 | 9/26/13 | 9/26/13 | 645249423 | 172 | 13 | 9196 | Freight on Returned Merchandise |
| A110 | 3073786825 | 4418309 | 60 | 9/26/13 | $106.02 | 9/26/13 | 9/26/13 | 645249423 | 172 | 13 | 9196 | Handling Charge as Documented |
| A110 | 3073786244 | 4418309 | 94 | 9/26/13 | $1,060.21 | 9/26/13 | 9/26/13 | 645249423 | 172 | 13 | 9196 | Mdse. Return-Defective Merchandise |
| A110 | 3074177541 | 389841926 | | 10/1/13 | ($2,304.40) | 9/27/13 | 9/28/13 | 271 | 0 | 1 | 3539 | |
| A110 | 7000363025 | 99-2012946208- | | 9/19/13 | $146.50 | 9/19/13 | 9/29/13 | 18350186 | 2012946208-4 | | | WM.com DSV Handling Fee - Aug 2013 |
| A110 | 3074653851 | 4373935 | 44 | 9/29/13 | $6.74 | 9/29/13 | 9/29/13 | 646024342 | 172 | 13 | 9195 | Freight on Returned Merchandise |
| A110 | 3074653882 | 4373935 | 60 | 9/29/13 | $110.09 | 9/29/13 | 9/29/13 | 646024342 | 172 | 13 | 9195 | Handling Charge as Documented |
| A110 | 3074655023 | 4373935 | 94 | 9/29/13 | $1,100.85 | 9/29/13 | 9/29/13 | 646024342 | 172 | 13 | 9195 | Mdse. Return-Defective Merchandise |
| A110 | 3075694233 | 3827982 | 44 | 10/2/13 | $14.38 | 10/2/13 | 10/2/13 | 647047398 | 172 | 13 | 8092 | Freight on Returned Merchandise |
| A110 | 3075694112 | 3827982 | 60 | 10/2/13 | $166.13 | 10/2/13 | 10/2/13 | 647047398 | 172 | 13 | 8092 | Handling Charge as Documented |
| A110 | 3075691890 | 3827982 | 94 | 10/2/13 | $1,661.30 | 10/2/13 | 10/2/13 | 647047398 | 172 | 13 | 8092 | Mdse. Return-Defective Merchandise |
| A110 | 3077504549 | 391792576 | | 10/11/13 | ($2,706.20) | 10/7/13 | 10/8/13 | 281 | 0 | 1 | 3539 | |
| A110 | 3079069501 | 392034302 | | 10/15/13 | ($981.22) | 10/8/13 | 10/12/13 | 285 | 0 | 1 | 3539 | |
| A110 | 3080676216 | 4308081 | 44 | 10/17/13 | $9.24 | 10/17/13 | 10/17/13 | 651681150 | 172 | 13 | 9193 | Freight on Returned Merchandise |
| A110 | 3080678064 | 4308081 | 60 | 10/17/13 | $62.86 | 10/17/13 | 10/17/13 | 651681150 | 172 | 13 | 9193 | Handling Charge as Documented |
| A110 | 3080674411 | 4308081 | 94 | 10/17/13 | $628.63 | 10/17/13 | 10/17/13 | 651681150 | 172 | 13 | 9193 | Mdse. Return-Defective Merchandise |
| A110 | 3081684986 | 393651895 | | 10/22/13 | ($1,412.24) | 10/18/13 | 10/21/13 | 292 | 0 | 1 | 3539 | |
| A110 | 3082178148 | 2250721 | 44 | 10/22/13 | $14.61 | 10/22/13 | 10/22/13 | 653040588 | 172 | 13 | 9153 | Freight on Returned Merchandise |
| A110 | 3082175370 | 2250721 | 60 | 10/22/13 | $130.14 | 10/22/13 | 10/22/13 | 653040588 | 172 | 13 | 9153 | Handling Charge as Documented |
| A110 | 3082175425 | 2250721 | 94 | 10/22/13 | $1,301.43 | 10/22/13 | 10/22/13 | 653040588 | 172 | 13 | 9153 | Mdse. Return-Defective Merchandise |
| A110 | 7000395214 | 99-10139462-45 | | 10/20/13 | $1,136.79 | 11/19/13 | 10/23/13 | 18975507 | | | | WM.com 2013.-09 Returned Product Pallet Charge |
| A110 | 3083301628 | 3850426 | 44 | 10/25/13 | $5.81 | 10/25/13 | 10/25/13 | 653920560 | 172 | 13 | 8098 | Freight on Returned Merchandise |

EXHIBIT 1
Page 8 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 3083301264 | 4417516 | 44 | 10/25/13 | | 10/25/13 | 10/25/13 | 653920560 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3083301788 | 4483917 | 44 | 10/25/13 | | $13.88 | 10/25/13 | 10/25/13 | 653924164 | | 172 | 13 | 9196 Freight on Returned Merchandise |
| A110 | 3083301950 | 3850426 | 60 | 10/25/13 | | $46.04 | 10/25/13 | 10/25/13 | 653920560 | | 172 | 13 | 8098 Handling Charge as Documented |
| A110 | 3083302779 | 4417516 | 60 | 10/25/13 | | $110.30 | 10/25/13 | 10/25/13 | 653921915 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3083299583 | 4483917 | 60 | 10/25/13 | | $95.79 | 10/25/13 | 10/25/13 | 653924164 | | 172 | 13 | 9196 Handling Charge as Documented |
| A110 | 3083302633 | 3850426 | 94 | 10/25/13 | | $460.37 | 10/25/13 | 10/25/13 | 653920560 | | 172 | 13 | 8098 Mdse. Return-Defective Merchandise |
| A110 | 3083758913 | 468948107 | 94 | 10/25/13 | | $248.37 | 10/25/13 | 10/25/13 | 654428986 | | 172 | 13 | 9070 Mdse. Return-Defective Merchandise |
| A110 | 3083302680 | 4417516 | 94 | 10/25/13 | | $1,102.95 | 10/25/13 | 10/25/13 | 653921915 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3083301106 | 4483917 | 94 | 10/25/13 | | $957.94 | 10/25/13 | 10/25/13 | 653924164 | | 172 | 13 | 9196 Mdse. Return-Defective Merchandise |
| A110 | 3083678306 | 394733992 | | 10/29/13 | | ($1,836.60) | 10/24/13 | 10/26/13 | 299 | | 0 | 1 | 3539 |
| A110 | 3084331212 | 393637610 | | 10/22/13 | | ($378.46) | 10/18/13 | 10/29/13 | 292 | | 0 | 1 | 3539 |
| A110 | 7000409775 | 99-2013946209- | | 10/15/13 | | $113.68 | 11/14/13 | 10/29/13 | 18972240 | 2013946209-4 | | | WM.com DSV Handling Fee - Sep 2013 |
| A110 | 7000411801 | 21104 | | 10/30/13 | | $158.40 | 10/30/13 | 10/30/13 | WF19452406 | | 451690 | SUPPLIER DEBIT BALANCE TRANSFER PR/US |
| A110 | 3085183106 | 1541742 | | 5/8/13 | | ($331.74) | 10/30/13 | 10/31/13 | 203513982 | 1703364233 | 5 | 8011 |
| A110 | 3085619302 | 4347489 | 44 | 11/1/13 | | $9.24 | 11/1/13 | 11/1/13 | 656204582 | | 172 | 13 | 9193 Freight on Returned Merchandise | $28,796.43 |
| A110 | 3085622329 | 4347489 | 60 | 11/1/13 | | $81.80 | 11/1/13 | 11/1/13 | 656204582 | | 172 | 13 | 9193 Handling Charge as Documented | $20,736.71 |
| A110 | 3085622405 | 4347489 | 94 | 11/1/13 | | $817.96 | 11/1/13 | 11/1/13 | 656204582 | | 172 | 13 | 9193 Mdse. Return-Defective Merchandise |
| A110 | 3085539738 | 1535703 | | 5/8/13 | | ($510.87) | 11/1/13 | 11/1/13 | 203516713 | | 0 | 1 | 3660 |
| A110 | 3086110287 | 3913074 | 44 | 11/2/13 | | $7.44 | 11/2/13 | 11/2/13 | 656724087 | | 172 | 13 | 8092 Freight on Returned Merchandise |
| A110 | 3086112604 | 3913074 | 60 | 11/2/13 | | $166.29 | 11/2/13 | 11/2/13 | 656724087 | | 172 | 13 | 8092 Handling Charge as Documented |
| A110 | 3086110210 | 3913074 | 94 | 11/2/13 | | $1,662.86 | 11/2/13 | 11/2/13 | 656724087 | | 172 | 13 | 8092 Mdse. Return-Defective Merchandise |
| A110 | 3085764690 | 395641139 | | 11/5/13 | | ($1,680.16) | 10/29/13 | 11/2/13 | 306 | | 0 | 1 | 3539 |
| A110 | 3088258669 | 398085209 | | 11/12/13 | | ($2,001.51) | 11/7/13 | 11/9/13 | 313 | | 0 | 1 | 3539 |
| A110 | 3089905422 | 1389515 | 95 | 11/14/13 | | $192.00 | 11/8/13 | 11/14/13 | 104938847 | 1650443605 | 5 | 8011 Mdse. Return-Wrong Item |
| A110 | 3089907550 | 1389515 | 25 | 11/14/13 | | ($192.00) | 11/8/13 | 11/14/13 | 104938847 | 1650443605 | 5 | 8011 POD/No Merchandise Rcvd for Invoice |
| A110 | 3090554204 | 398945185 | | 11/19/13 | | ($1,102.65) | 11/11/13 | 11/16/13 | 320 | | 0 | 1 | 3539 |
| A110 | 3091249293 | 4462161 | 44 | 11/18/13 | | $6.74 | 11/18/13 | 11/18/13 | 661730563 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3091249474 | 4462161 | 60 | 11/18/13 | | $87.84 | 11/18/13 | 11/18/13 | 661730563 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3091247715 | 4462161 | 94 | 11/18/13 | | $878.40 | 11/18/13 | 11/18/13 | 661730563 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 7000329899 | 99-11139462-45 | | 11/4/13 | | $1,713.32 | 12/4/13 | 11/18/13 | 19941211 | | | | WM.com DSV 2013-10 Returned Product Pallet Charge |
| A110 | 7000444105 | 99-2013946210- | | 11/4/13 | | $171.33 | 12/4/13 | 11/20/13 | 19943404 | 2013946210-4 | | | WM.com DSV Handling Fee - Oct 2013 -10% of returne |
| A110 | 3092301155 | 3872910 | 44 | 11/21/13 | | $4.99 | 11/21/13 | 11/21/13 | 662904265 | | 172 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3092298401 | 3872910 | 60 | 11/21/13 | | $45.81 | 11/21/13 | 11/21/13 | 662904265 | | 172 | 13 | 8098 Handling Charge as Documented |
| A110 | 3092299179 | 3872910 | 94 | 11/21/13 | | $458.11 | 11/21/13 | 11/21/13 | 662904265 | | 172 | 13 | 8098 Mdse. Return-Defective Merchandise |
| A110 | 3092880344 | 402650264 | | 11/26/13 | | ($2,208.72) | 11/22/13 | 11/23/13 | 327 | | 0 | 1 | 3539 |
| A110 | 3093557644 | 2272394 | 44 | 11/25/13 | | $26.38 | 11/25/13 | 11/25/13 | 664000105 | | 172 | 13 | 9153 Freight on Returned Merchandise |
| A110 | 3093556853 | 2272394 | 60 | 11/25/13 | | $116.45 | 11/25/13 | 11/25/13 | 664000105 | | 172 | 13 | 9153 Handling Charge as Documented |
| A110 | 3093879866 | 468951753 | 94 | 11/25/13 | | $31.44 | 11/25/13 | 11/25/13 | 664413842 | | 172 | 13 | 9070 Mdse. Return-Defective Merchandise |
| A110 | 3093554970 | 2272394 | 94 | 11/25/13 | | $1,164.45 | 11/25/13 | 11/25/13 | 664000105 | | 172 | 13 | 9153 Mdse. Return-Defective Merchandise |
| A110 | 3094936232 | 404569627 | | 12/3/13 | | ($2,162.63) | 11/26/13 | 11/30/13 | 334 | | 0 | 1 | 3539 |
| A110 | 3095833590 | 3996780 | 44 | 12/3/13 | | $10.73 | 12/3/13 | 12/3/13 | 666218677 | | 172 | 13 | 8092 Freight on Returned Merchandise |
| A110 | 3095832326 | 3996780 | 60 | 12/3/13 | | $141.78 | 12/3/13 | 12/3/13 | 666218677 | | 172 | 13 | 8092 Handling Charge as Documented |
| A110 | 3095831060 | 3996780 | 94 | 12/3/13 | | $1,417.81 | 12/3/13 | 12/3/13 | 666218677 | | 172 | 13 | 8092 Mdse. Return-Defective Merchandise |
| A110 | 3096957416 | 405162467 | | 12/10/13 | | ($6,918.39) | 11/28/13 | 12/7/13 | 341 | | 0 | 1 | 3539 |
| A110 | 3097975515 | 4545820 | 44 | 12/10/13 | | $10.41 | 12/10/13 | 12/10/13 | 668311120 | | 172 | 13 | 9196 Freight on Returned Merchandise |
| A110 | 3097976274 | 4545820 | 60 | 12/10/13 | | $102.83 | 12/10/13 | 12/10/13 | 668311120 | | 172 | 13 | 9196 Handling Charge as Documented |
| A110 | 3097976552 | 4545820 | 94 | 12/10/13 | | $1,028.34 | 12/10/13 | 12/10/13 | 668311120 | | 172 | 13 | 9196 Mdse. Return-Defective Merchandise |
| A110 | 3098305171 | 4368272 | 44 | 12/11/13 | | $9.24 | 12/11/13 | 12/11/13 | 668661018 | | 172 | 13 | 9193 Freight on Returned Merchandise |
| A110 | 3098303627 | 4368272 | 60 | 12/11/13 | | $78.61 | 12/11/13 | 12/11/13 | 668661018 | | 172 | 13 | 9193 Handling Charge as Documented |
| A110 | 3098305096 | 4368272 | 94 | 12/11/13 | | $786.10 | 12/11/13 | 12/11/13 | 668661018 | | 172 | 13 | 9193 Mdse. Return-Defective Merchandise |
| A110 | 7000478468 | 99-11133539-45 | | 12/4/13 | | $186.50 | 1/3/14 | 12/13/13 | 20941908 | 11133539-451 | | | Fulfillment Performance Chargeback Program - Jul t |
| A110 | 3099139801 | 419340845 | | 12/17/13 | | ($7,240.46) | 12/13/13 | 12/14/13 | 348 | | 0 | 1 | 3539 |
| A110 | 3101323484 | 424719514 | | 12/24/13 | | ($6,990.85) | 12/19/13 | 12/21/13 | 355 | | 0 | 1 | 3539 |
| A110 | 7000499588 | 99-2013946211- | | 12/20/13 | | $186.15 | 1/19/14 | 12/24/13 | 21314177 | 2013946211-4 | | | WM.com DSV Handling Fee - Nov 2013 |
| A110 | 3102804228 | 2291981 | 44 | 12/26/13 | | $9.65 | 12/26/13 | 12/26/13 | 672865917 | | 172 | 13 | 9153 Freight on Returned Merchandise |
| A110 | 3102802656 | 2291981 | 60 | 12/26/13 | | $44.84 | 12/26/13 | 12/26/13 | 672865917 | | 172 | 13 | 9153 Handling Charge as Documented |
| A110 | 3102805502 | 2291981 | 94 | 12/26/13 | | $448.39 | 12/26/13 | 12/26/13 | 672865917 | | 172 | 13 | 9153 Mdse. Return-Defective Merchandise |

EXHIBIT 1
Page 9 of 11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A110 | 7000502057 | 99-12139462-45 | | 12/4/13 | $1,804.15 | 12/7/13 | 12/4/14 | | | | WM.com 2013-11 Returned Product Pallet Charge |
| A110 | 3103062021 | 3891263 | 44 | 12/27/13 | $5.21 | 12/27/13 | 12/27/13 | 672954504 | | 172 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3103061866 | 3891263 | 60 | 12/27/13 | $43.96 | 12/27/13 | 12/27/13 | 672954504 | | 172 | 13 | 8098 Handling Charge as Documented |
| A110 | 3103063028 | 3891263 | 94 | 12/27/13 | $439.63 | 12/27/13 | 12/27/13 | 672954504 | | 172 | 13 | 8098 Mdse. Return-Defective Merchandise |
| A110 | 3103502624 | 4521857 | 44 | 12/28/13 | $6.74 | 12/28/13 | 12/28/13 | 673437869 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3103502074 | 4521857 | 60 | 12/28/13 | $95.47 | 12/28/13 | 12/28/13 | 673437869 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3103501050 | 4521857 | 94 | 12/28/13 | $954.71 | 12/28/13 | 12/28/13 | 673437869 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3103163561 | 426363556 | | 12/31/13 | ($3,138.21) | 12/28/13 | 12/28/13 | 362 | | 0 | 1 | 3539 |
| A110 | 3105011718 | 428011702 | | 1/7/14 | ($3,086.22) | 1/2/14 | 1/4/14 | 4 | | 0 | 1 | 3539 |
| A110 | 3106668260 | 4047522 | 44 | 1/9/14 | $5.46 | 1/9/14 | 1/9/14 | 676652452 | | 172 | 13 | 8092 Freight on Returned Merchandise |
| A110 | 3106667946 | 4047522 | 60 | 1/9/14 | $40.01 | 1/9/14 | 1/9/14 | 676652452 | | 172 | 13 | 8092 Handling Charge as Documented |
| A110 | 3106670641 | 4047522 | 94 | 1/9/14 | $400.05 | 1/9/14 | 1/9/14 | 676652452 | | 172 | 13 | 8092 Mdse. Return-Defective Merchandise |
| A110 | 3107215296 | 429308548 | | 1/14/14 | ($3,292.30) | 1/9/14 | 1/11/14 | 11 | | 0 | 1 | 3539 |
| A110 | 3108453460 | 4421380 | 44 | 1/15/14 | $9.24 | 1/15/14 | 1/15/14 | 678351987 | | 172 | 13 | 9193 Freight on Returned Merchandise |
| A110 | 3108454068 | 4421380 | 60 | 1/15/14 | $33.54 | 1/15/14 | 1/15/14 | 678351987 | | 172 | 13 | 9193 Handling Charge as Documented |
| A110 | 3108452458 | 4421380 | 94 | 1/15/14 | $335.42 | 1/15/14 | 1/15/14 | 678351987 | | 172 | 13 | 9193 Mdse. Return-Defective Merchandise |
| A110 | 3109190729 | 430389743 | | 1/22/14 | ($2,036.39) | 1/16/14 | 1/18/14 | 18 | | 0 | 1 | 3539 |
| A110 | 3110458720 | 2310888 | 44 | 1/22/14 | $6.33 | 1/22/14 | 1/22/14 | 680257311 | | 172 | 13 | 9153 Freight on Returned Merchandise |
| A110 | 3110457986 | 4628709 | 44 | 1/22/14 | $6.74 | 1/22/14 | 1/22/14 | 680258368 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3110457172 | 2310888 | 60 | 1/22/14 | $82.27 | 1/22/14 | 1/22/14 | 680257311 | | 172 | 13 | 9153 Handling Charge as Documented |
| A110 | 3110457540 | 4628709 | 60 | 1/22/14 | $70.56 | 1/22/14 | 1/22/14 | 680258368 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3110456366 | 2310888 | 94 | 1/22/14 | $822.66 | 1/22/14 | 1/22/14 | 680257311 | | 172 | 13 | 9153 Mdse. Return-Defective Merchandise |
| A110 | 3110460605 | 4628709 | 94 | 1/22/14 | $705.56 | 1/22/14 | 1/22/14 | 680258368 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3111446517 | 3914084 | 44 | 1/25/14 | $7.59 | 1/25/14 | 1/25/14 | 681088395 | | 172 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3111445613 | 4623322 | 44 | 1/25/14 | $10.11 | 1/25/14 | 1/25/14 | 681090870 | | 172 | 13 | 9196 Freight on Returned Merchandise |
| A110 | 3111442995 | 3914084 | 60 | 1/25/14 | $65.76 | 1/25/14 | 1/25/14 | 681088395 | | 172 | 13 | 8098 Handling Charge as Documented |
| A110 | 3111444126 | 4623322 | 60 | 1/25/14 | $88.53 | 1/25/14 | 1/25/14 | 681090870 | | 172 | 13 | 9196 Handling Charge as Documented |
| A110 | 3111442928 | 3914084 | 94 | 1/25/14 | $657.58 | 1/25/14 | 1/25/14 | 681088395 | | 172 | 13 | 8098 Mdse. Return-Defective Merchandise |
| A110 | 3111444653 | 4623322 | 94 | 1/25/14 | $885.27 | 1/25/14 | 1/25/14 | 681090870 | | 172 | 13 | 9196 Mdse. Return-Defective Merchandise |
| A110 | 3111141163 | 431593008 | | 1/28/14 | ($2,824.83) | 1/24/14 | 1/25/14 | 25 | | 0 | 1 | 3539 |
| A110 | 7000546170 | 99-01149462-45 | | 1/16/14 | $308.59 | 2/15/14 | 1/28/14 | 22152018 | | | | WM.com 2013-12 Returned Product Pallet Charge |
| A110 | 7000543903 | 99-2013946212- | | 1/17/14 | $30.86 | 2/16/14 | 1/28/14 | 22185200 | 2013946212-4 | | | WM.com DSV Handling Fee - Dec 2013 |
| A110 | 3000325450 | 432612985 | | 2/4/14 | ($2,490.34) | 1/30/14 | 2/2/14 | 32 | | 0 | 1 | 3539 |
| A110 | 3002043470 | 433591224 | | 2/11/14 | ($1,647.22) | 2/5/14 | 2/8/14 | 39 | | 0 | 1 | 3539 |
| A110 | 3003025161 | 4107477 | 44 | 2/11/14 | $16.13 | 2/11/14 | 2/11/14 | 685826874 | | 172 | 13 | 8098 Freight on Returned Merchandise |
| A110 | 3003025010 | 4107477 | 60 | 2/11/14 | $148.68 | 2/11/14 | 2/11/14 | 685826874 | | 172 | 13 | 8092 Handling Charge as Documented |
| A110 | 3003025431 | 4107477 | 94 | 2/11/14 | $1,486.76 | 2/11/14 | 2/11/14 | 685826874 | | 172 | 13 | 8092 Mdse. Return-Defective Merchandise |
| A110 | 3004106917 | 434902216 | | 2/18/14 | ($2,821.06) | 2/12/14 | 2/15/14 | 46 | | 0 | 1 | 3539 |
| A110 | 3005080101 | 4691757 | 44 | 2/18/14 | $13.48 | 2/18/14 | 2/18/14 | 687761792 | | 172 | 13 | 9196 Freight on Returned Merchandise |
| A110 | 3005079803 | 4691757 | 60 | 2/18/14 | $104.98 | 2/18/14 | 2/18/14 | 687761792 | | 172 | 13 | 9196 Handling Charge as Documented |
| A110 | 3005079882 | 4691757 | 94 | 2/18/14 | $1,049.78 | 2/18/14 | 2/18/14 | 687761792 | | 172 | 13 | 9196 Mdse. Return-Defective Merchandise |
| A110 | 3005398480 | 4453151 | 44 | 2/19/14 | $9.24 | 2/19/14 | 2/19/14 | 688123358 | | 172 | 13 | 9193 Freight on Returned Merchandise |
| A110 | 3005399464 | 4453151 | 60 | 2/19/14 | $71.11 | 2/19/14 | 2/19/14 | 688123358 | | 172 | 13 | 9193 Handling Charge as Documented |
| A110 | 3005399443 | 4453151 | 94 | 2/19/14 | $711.09 | 2/19/14 | 2/19/14 | 688123358 | | 172 | 13 | 9193 Mdse. Return-Defective Merchandise |
| A110 | 3005256362 | 1610681 | | 12/31/14 | ($69.30) | 1/15/14 | 2/19/14 | 22153241 | | | 46 | 9519 |
| A110 | 7000021556 | 99-02149462-45 | | 2/13/14 | $1,212.23 | 3/15/14 | 2/19/14 | 23121059 | | | | WM.com 2014-01 Returned Product Pallet Charge |
| A110 | 7000017343 | 99-2014946201- | | 2/17/14 | $121.22 | 3/19/14 | 2/19/14 | 23172448 | 2014946201-4 | | | WM.com DSV Handling Fee - Jan 2014 |
| A110 | 3006055956 | 4715237 | 44 | 2/21/14 | $10.11 | 2/21/14 | 2/21/14 | 688552853 | | 172 | 13 | 9195 Freight on Returned Merchandise |
| A110 | 3006057151 | 4715237 | 60 | 2/21/14 | $135.98 | 2/21/14 | 2/21/14 | 688552853 | | 172 | 13 | 9195 Handling Charge as Documented |
| A110 | 3006058365 | 4715237 | 94 | 2/21/14 | $1,359.78 | 2/21/14 | 2/21/14 | 688552853 | | 172 | 13 | 9195 Mdse. Return-Defective Merchandise |
| A110 | 3006339741 | 436700940 | | 2/25/14 | ($1,935.97) | 2/20/14 | 2/22/14 | 53 | | 0 | 1 | 3539 |
| A110 | 3007550559 | 468962818 | 94 | 2/25/14 | $34.77 | 2/25/14 | 2/27/14 | 690247344 | | 172 | 13 | 9070 Mdse. Return-Defective Merchandise |
| A110 | 3007911705 | 2330009 | 44 | 2/27/14 | $12.15 | 2/27/14 | 2/27/14 | 690601877 | | 172 | 13 | 9153 Freight on Returned Merchandise |
| A110 | 3007910732 | 2330009 | 60 | 2/27/14 | $123.32 | 2/27/14 | 2/27/14 | 690601877 | | 172 | 13 | 9153 Handling Charge as Documented |
| A110 | 3007911895 | 2330009 | 94 | 2/27/14 | $1,233.19 | 2/27/14 | 2/27/14 | 690601877 | | 172 | 13 | 9153 Mdse. Return-Defective Merchandise |
| A110 | 3008308811 | 438068980 | | 3/4/14 | ($2,395.59) | 2/27/14 | 2/28/14 | 60 | | 0 | 1 | 3539 |
| A110 | 3009430433 | 3933892 | 44 | 3/4/14 | $6.76 | 3/4/14 | 3/4/14 | 692057567 | | 172 | 13 | 8098 Freight on Returned Merchandise |

EXHIBIT 1
Page 10 of 11

| A110 | 3009431074 | 3933892 | 60 | 3/4/14 | $202.65 | | | 69205.65 | | | 8098 | Handling Charge as Documented |
| A110 | 3009427758 | 3933892 | 94 | 3/4/14 | $774.60 | 3/4/14 | 3/4/14 | 692057567 | 172 | 13 | 8098 | Mdse. Return-Defective Merchandise |
| | | Total Credit Due Wal-mart Stores | | | $1,550,625.75 | | | | | | | |

| | | |
|---|---|---|
| **Total credits** | (\$300,777.21) | Includes .COM Invoicing and handling fees credits |
| **handling fees** | **\$16,453.00** | **1%** |
| **Frt** | **\$1,396.85** | 0.000901 |

=I have created an issue/credit for it.

EXHIBIT 1
Page 11 of 11

Income Statement for Dr Bott LLC        from  1/1/14 – 3/31/14

|  | Period | % |
|---|---|---|
| **Income** | | |
| Income | 3,849,808.44 | 97.9 |
| Other operating income | 82,799.32 | 2.1 |
| Total Income | 3,932,607.76 | 100.0 |
| | | |
| **Cost of Sales** | | |
| Uncategorized | 487,666.67 | 12.4 |
| Cost of goods sold | 3,813,368.21 | 97.0 |
| Vendor allowances | (6,287.82) | (0.2) |
| Total Cost of Sales | 4,294,747.06 | 109.2 |
| Gross Profit | (362,139.30) | (9.2) |
| **Operating Expense** | | |
| Uncategorized | 120.42 | 0.0 |
| Operating expenses | 718.58 | 0.0 |
| General & administrative | 26,678.02 | 0.7 |
| Payroll | 697,757.36 | 17.7 |
| Employee benefits | 29,361.06 | 0.7 |
| Contract labor | 6,416.76 | 0.2 |
| Insurance | 7,090.46 | 0.2 |
| Advertising & marketing | 95,346.53 | 2.4 |
| Professional & other fees | 71,941.75 | 1.8 |
| Rent | 55,363.17 | 1.4 |
| Travel & entertainment | 30,599.66 | 0.8 |
| Utilities | 27,884.10 | 0.7 |
| Total Operating Expense | 1,049,277.87 | 26.7 |
| | | |
| **Other Income** | | |
| Other income | 5,448.89 | 0.1 |
| Total Other Income | 5,448.89 | 0.1 |
| | | |
| Net Income | (1,405,968.28) | (35.8) |

EXHIBIT 2
Page 1 of 1

1  **CERTIFICATE OF SERVICE**

2        I hereby certify that on June 17, 2014 I electronically filed the foregoing DR.

3  RODERICH BOTT'S RESPONSE TO UNITED STATES TRUSTEE'S MOTION FOR

4  ENTRY OF AN ORDER DIRECTING THE APPOINTMENT OF A CHAPTER 11 TRUSTEE

5  UNDER 11 U.S.C. § 1104 (DOC. NO. 46) and DECLARATION OF DR. RODERICH BOTT

6  IN SUPPORT OF RESPONSE TO UNITED STATES TRUSTEE'S MOTION FOR ENTRY

7  OF AN ORDER DIRECTING THE APPOINTMENT OF A CHAPTER 11 TRUSTEE UNDER

8  11 U.S.C. § 1104 (DOC. NO. 46) with the Clerk of the Court using the CM/ECF system which

9  will send notification of such filing to the following:

10  - CONDE T COX    ccox@lbblawyers.com, JQueener@lbblawyers.com
    - JOSEPH A FIELD    joe@fieldjerger.com, koren@fieldjerger.com
11  - JUSTIN D LEONARD    jleonard@ml-llp.com, ecf@ml-llp.com;
    jleonard@pacernotice.com
12  - US Trustee, Portland    USTPRegion18.PL.ECF@usdoj.gov

13

14  and I hereby certify that I have mailed by United States Postal Service the document to the

15  following non-CM/ECF participants:

16      Dr. Bott LLC               Eric Prentice
    c/o Garvey Schubert Barer    9730 SW Hillman Ct #600
17      Attn: Gary I Grenley        Wilsonville, OR 97070
    121 SW Morrison St 11th Fl
18      Portland, OR 97204

19

20      Dated: June 17, 2014.

21      FARLEIGH WADA WITT

22

23      By: /s/ Tara J. Schleicher
           Tara J. Schleicher, OSB #954021
24             (503) 228-6044
           tschleicher@fwwlaw.com
25             Attorneys for Dr. Roderich Bott

26

P:\DOCS\DRBOTT\07047\PLDG\3IV4098.DOC

*FARLEIGH WADA WITT*
Attorneys at Law
121 SW Morrison Street, Suite 600
Portland, Oregon 97204-3136
Telephone: (503) 228-6044
Facsimile: (503) 228-1741